1  KENNETH SULZER (SBN 120253)
   ksulzer@constangy.com
2  STEVEN KATZ (SBN 139078)
   skatz@constangy.com
3  SARAH KROLL-ROSENBAUM (SBN 272358)
   skroll-rosenbaum@constangy.com
4  CONSTANGY, BROOKS, SMITH & PROPHETE, LLP
   1800 Century Park East, 6th Floor
5  Los Angeles, CA  90067
   Telephone:  310.909.7775
6  Facsimile:  424.276.7410

7
   Attorneys for Defendant
8  AMN HEALTHCARE, INC.

9
                    UNITED STATES DISTRICT COURT
10
                   NORTHERN DISTRICT OF CALIFORNIA
11

12 EVETTE OSUEGBU, individually and
   on behalf of all others similarly situated,   Case No.
13 and as a proxy of the State of California
   on behalf of aggrieved employees,
14                                                DECLARATION OF LISA LARSON
                 Plaintiffs,                      IN SUPPORT OF AMN  EALTHCARE,
15                                                INC.'S NOTICE OF REMOVAL
   vs.
16
   AMN HEALTHCARE, INC. and
17 KAISER PERMANENTE
   INTERNATIONAL, and DOES 1-50,
18
                 Defendants.
19

20

21       I Lisa Larson, declare as follows:

22       1.    I am the Vice President of Customer Solutions for AMN

23 Healthcare, Inc. ("AMN"), a defendant in the above-captioned action.  As

24 the Vice President of Customer Solutions, I have overall responsibility for

25 payroll and pay records matters for healthcare professionals employed by

26 AMN, among other things.  Except as may be noted below, I have knowledge

27 of the facts set forth herein.  If called as a witness to this matter, I could and

28 would testify truthfully to the facts set forth herein.

2.     AMN Healthcare, Inc. was at the time of the filing of this action, and still is, a corporation incorporated in the State of Nevada, having its principal place of business in California.  A copy of the Articles of Incorporation is attached hereto as Exhibit C.

3.     AMN Healthcare, Inc.'s subsidiary, AMN Services, LLC, employs qualified health care professionals in temporary assignments at health care facilities across California and the country for assignments of varying lengths. Many of the healthcare professionals travel temporarily to different states to take on short-term assignments at different health care facilities.  These traveling healthcare professionals are employed by AMN Services, LLC, not AMN Healthcare, Inc.

4.     I have reviewed business records that are generated and/or maintained by AMN in the ordinary course and scope of its business.  Based on my review of business records that are generated and/or maintained by AMN in the ordinary course and scope of business, I have determined that AMN Services, LLC employed 11,173 healthcare professionals at healthcare facilities in California between April 6, 2012 and April 6, 2016, and that each of these healthcare professionals worked an average of 12.9 weeks in California during that period.  The average rate of pay received by these Healthcare Professionals was $24.38 per hour.

5.     Of the 11,173 Healthcare Professionals, 8,759 (78.4%) reported to AMN that they resided in locations other than California.  Thus, only 2,414 (21.6%) of the healthcare professionals reported to AMN that they resided in California.  A list of the 8,759 individuals who reported to AMN that they resided in locations other than California, identified by their employee number and reported state of residence, is attached hereto as Exhibit D.

6.     Between April 6, 2013 and April 6, 2016, approximately 9,247 healthcare professionals worked assignments in California.

2

7.     Between April 6, 2015 and April 6, 2016, healthcare professionals worked 8,055 assignments in California.  These healthcare professionals received approximately 92,655 pay statements during this period for a corresponding number of pay periods.

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct to the best of my knowledge and belief and that this declaration was executed this 25th day of May, 2016 at San Diego, California.

Lisa Larson

# EXHIBIT C

FILED # C1883-85

CERTIFICATE OF AMENDMENT OF ARTICLES OF INCORPORATION
OF
AMN HEALTHCARE, INC.

NOV 0 9 2001

IN THE OFFICE OF
DEAN HELLER SECRETARY OF STATE

The undersigned, being the President and Secretary of AMN HEALTHCARE, INC., a Nevada corporation, does hereby certify as follows:

1.      That on November 8, 2001, the Directors of the corporation, by unanimous consent adopted and consented to the adoption of resolutions setting forth a proposed amendments to the Articles of Incorporation of the corporation, as hereinafter set forth, declaring the advisability thereof, and presenting the same to the shareholders for the purpose of consenting to the proposed amendments.

2,      Said resolution called for the following amendment to said Articles of Incorporation:

ARTICLE 6, Section 6.02 thereof is amended to read, in its entirety:

Board of Directors. The Board of Directors shall consist of a minimum of two (2) members and a maximum of five (5) members, who need not be residents of the State of Nevada or shareholders of the Corporation.

3. That on November 8, 2001, the sole shareholder of the corporation, by unanimous consent with notice and written consent given pursuant to Section 78.320, adopted and consented to the adoption of a resolution setting forth the proposed amendments to the Articles of Incorporation as hereinabove set forth.

4.      That the Articles of Incorporation of AMN Healthcare, Inc. are hereby amended as set forth above and the undersigned makes this certificate pursuant to Sections 78.385 and 78.390 of the Nevada Revised Statutes.

DATED: November 8, 2001

Steven C. Francis, President and Secretary

FILED
IN THE OFFICE OF THE
SECRETARY OF STATE OF THE
STATE OF NEVADA

**DEC 0 4 1997**

No. C 1883-85

Dean Heller

## ARTICLES OF MERGER

In compliance with Nevada Revised Statutes (NRS) 92A.200, the undersigned corporations, desiring to effect a merger having an **effective date of December 5, 1997** pursuant to NRS 92A.240, hereby certify that:

(1)    The name of each of the constituent corporations are AMN MERGER SUB, INC., a Nevada corporation, which was incorporated under the laws of the State of Nevada, and AMN HEALTHCARE, INC., a Nevada corporation, which was incorporated under the laws of the State of Nevada.

(2)    The surviving corporation is AMN HEALTHCARE, INC., a Nevada corporation.

(3)    A Plan of Merger has been adopted by the entire Board of Directors of AMN MERGER SUB, INC., a Nevada corporation, and by the entire Board of Directors of AMN HEALTHCARE, INC., a Nevada corporation. A complete executed Agreement and Plan of Merger is on file at the registered office of the Surviving Corporation.

(4)    The stockholders of AMN MERGER SUB, INC., a Nevada corporation, and AMN HEALTHCARE, INC., a Nevada corporation, have unanimously consented to the Plan of Merger.

(5)    The Articles of Incorporation of the Surviving Corporation shall be amended as follows:

(a)    Article 5 and Sections 6.01 and 6.02 of Article 6 are hereby amended and Article 8 is hereby added to read as follows:

"ARTICLE 5

Principal Office and Resident Agent

Section 5.01.  Principal Office.  The address of the principal office of the Corporation is c/o Olympus Growth Fund II, LLP, 1 Station Place, Stanford, Connecticut 06902.  The Corporation may conduct any or all parts of its business in any part of the State of Nevada.

Section 5.02.  Resident Agent.  The Resident Agent of the Corporation is Avansino, Melarkey, Knobel, McMullen & Mulligan, 165 W. Liberty St., Ste. 210, Reno, Nevada, 89501.

ARTICLE 6

Data Respecting Directors

Section 6.01.  Governing Board.  The members of the Governing Board of the Corporation shall be styled Directors.

LAW OFFICES OF
AVANSINO, MELARKEY
KNOBEL, McMULLEN
& MULLIGAN
WIEGAND CENTER
165 WEST LIBERTY STREET
RENO, NEVADA 89501

32040.1                                 Page 1

DEC- 4-97 THU  5:05 PM   AVANSINO,MELARKEY ET AL    FAX NO.  1 702 333 0305       P. 8

12-08-97  15:00                              ID~                              P.02

Section 6.02.  Board of Directors.  The Board of Directors shall consist of five (5) members, who need not be residents of the State of Nevada or shareholders of the Corporation.

## ARTICLE 8

### Provisions for Regulations of the Internal Affairs of the Corporation

Section 8.01.  Code of Bylaws.  A Code of Bylaws of the Corporation shall be adopted by its Board of Directors.  The Code of Bylaws may contain any provisions for the regulation and management of the affairs of the Corporation not inconsistent with Chapter 78 of the Nevada Revised Statutes, or these Articles of Incorporation.

Section 8.02.  Amendments of Articles of Incorporation.  The Corporation reserves the right from time to time to amend, alter, or repeal any provision in its Articles of Incorporation in any manner now or hereafter permitted by Chapter 78 of the Nevada Revised Statutes or any other applicable statute.

Section 8.03.  Limitation of Liability.  No Director or officer shall be liable to the Corporation or its shareholders for damages for breach of fiduciary duty as a Director or officer unless such liability arises from: (i) acts or omissions involving intentional misconduct, fraud or a knowing violation of law, or (ii) the payment of dividends in violation of Chapter 78 of the Nevada Revised Statutes.  Any repeal or modification of this Article by the shareholders of the Corporation shall be prospective only, and shall not adversely affect any limitation on the personal liability of a Director or officer of the Corporation for acts or omissions prior to such repeal or modification."

EXECUTED this *1st* day of December 1997.

AMN HEALTHCARE, INC.
a Nevada corporation

By: _____
Steven Francis
Its: President

By: _____
Steven Francis
Its: Secretary

LAW OFFICES OF
AVANSINO, MELARKEY
KNOBEL, McMULLEN
& HULLIGAN
VASSARD CENTER
116 WEST LIBERTY STREET
RENO, NEVADA 89501

32040.1                              Page 2

DEC- 4-97 THU  5:05 PM   AVANSINO, MELARKEY ET AL      FAX NO.  1 702 333 0305      P. 9

12-03-97  16:09                                ID-                              P.08

## CALIFORNIA ALL-PURPOSE ACKNOWLEDGMENT

State of _Calif_

County of _San Diego_

On _Dec 3RD 1997_ before me, _Henry William Taulson Notary Public_,
Name and Title of Officer (e.g., "Jane Doe, Notary Public")

personally appeared _Steven C. Francis_
Name(s) of Signer(s)

☐ personally known to me – OR – ☒ proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

OFFICIAL SEAL
HENRY WILLIAM TAULSON
NOTARY PUBLIC-CALIFORNIA
COMM. NO. 1043629
SAN DIEGO COUNTY
MY COMM. EXP. OCT. 29, 1999

WITNESS my hand and official seal.

_Henry William Taulson_
Signature of Notary Public

──────── OPTIONAL ────────

Though the information below is not required by law, it may prove valuable to persons relying on the document and could prevent fraudulent removal and reattachment of this form to another document.

### Description of Attached Document

Title or Type of Document: _Articles of Merger_

Document Date: _NA_                        Number of Pages: _4_

Signer(s) Other Than Named Above: _James A. Conroy & C. David Cardenas_

### Capacity(ies) Claimed by Signer(s)

Signer's Name: _____

☐ Individual
☒ Corporate Officer
   Title(s): _Pres & Sec._
☐ Partner — ☐ Limited ☐ General
☐ Attorney-in-Fact
☐ Trustee
☐ Guardian or Conservator
☐ Other: _____

RIGHT THUMBPRINT
OF SIGNER
Top of thumb here

Signer is Representing: _____

Signer's Name: _____

☐ Individual
☐ Corporate Officer
   Title(s): _____
☐ Partner — ☐ Limited ☐ General
☐ Attorney-in-Fact
☐ Trustee
☐ Guardian or Conservator
☐ Other: _____

RIGHT THUMBPRINT
OF SIGNER
Top of thumb here

Signer is Representing: _____

© 1994 National Notary Association • 8236 Remmet Ave., P.O. Box 7184 • Canoga Park, CA 91309-7184      Prod. No. 5907      Reorder: Call Toll-Free 1-800-876-6827

EXECUTED this _3rd_ day of December 1997.

AMN MERGER SUB, INC.
a Nevada corporation

By: _____
James A. Conroy
Its: President

By: _____
L. David Cardenas
Its: Secretary

STATE OF _Connecticut_ )
                       )ss:
COUNTY OF _FAIRFIELD_  )

This Instrument was acknowledged before me on _December 3_, 1997 by James A. Conroy, as President of AMN MERGER SUB, INC.

_____
Notary Public

MARGARET ANN COHEN
NOTARY PUBLIC
MY COMMISSION EXPIRES SEP. 30, 2000

STATE OF _Connecticut_ )
                       )ss:
COUNTY OF _FAIRFIELD_  )

This Instrument was acknowledged before me on _December 3_, 1997 by L. David Cardenas, as Secretary of AMN MERGER SUB, INC.

_____
Notary Public

MARGARET ANN COHEN
NOTARY PUBLIC
MY COMMISSION EXPIRES SEP. 30, 2000

LAW OFFICES OF
AVANSINO, MELARKEY
KNOBEL, MCMULLEN
& MULLIGAN
McCARAN CENTER
111 WEST LIBERTY STREET
RENO, NEVADA 89501          32040.1                    Page 4

SENT BY:LS&C COPY CENTER    ; 3-27-96 ; 16:41 ;    Lionel Sawyer→    800 282 0328;# 4

F I L E D
IN THE OFFICE OF THE
SECRETARY OF STATE OF T'
STATE OF NEVADA

APR 5 1996

No. 1883-1985

# CERTIFICATE OF AMENDMENT OF ARTICLES OF INCORPORATION

## OF

## AMERICAN MOBILE HEALTHCARE, INC.

The undersigned, being the President and Secretary of AMERICAN MOBILE HEALTHCARE, INC., a Nevada corporation, do hereby certify as follows:

1.    That on March 28, 1996, the Directors of the corporation, by unanimous consent adopted and consented to the adoption of resolutions setting forth proposed amendments to the Articles of Incorporation of the corporation, as hereinafter set forth, declaring the advisability thereof, and calling a meeting of the shareholders for the purpose of considering and voting upon the proposed amendments.

2.    Said resolution called for the following amendments to said Articles of Incorporation:

ARTICLE 1, thereof is amended to read in its entirety:

### ARTICLE 1

### NAME

The name of the corporation shall be:

### AMN HEALTHCARE, INC.

3.    That on March 28, 1996, the shareholders of the corporation, (with notice and written consent given pursuant to Section 78.320 of the Nevada Revised Statutes), adopted and consented to the adoption of a resolution setting forth the proposed amendments to the Articles of Incorporation as hereinabove set forth.

4.    That the Articles of Incorporation of American Mobile Healthcare, Inc. are hereby amended as set forth above and the undersigned make this certificate pursuant to Sections 78.385 and

CLC/0430-001/
032796/C-1-1

SENT BY:LS&C COPY CENTER      ; 3-27-96 ; 16:42 ;      Lionel Sawyer→      800 282 0328;# 5

78.390 of the Nevada Revised Statutes.

DATED: _____3/28_____, 1996.

_____
STEVEN C. FRANCIS, President & Secretary

STATE OF NEVADA

COUNTY OF CLARK

This instrument was acknowledged before me on _____,
1996 by Steven C. Francis.

_____See attached acknowledgment_____
NOTARY PUBLIC

My commission expires:_____

CLC/0430-001/
032796/C-1-1

2

RECEIVED

APR 5 1996

# CALIFORNIA ALL-PURPOSE ACKNOWLEDGMENT

State of _California_

County of _San Diego_

On _April 4th 1996_ before me, _June Marker Notary Public_
            Date                              Name and Title of Officer (e.g., "Jane Doe, Notary Public")

personally appeared _Steven C Francis & Gayle A Francis,_
                                        Name(s) of Signer(s)

☑ personally known to me – OR – ☐ proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

WITNESS my hand and official seal.

```
JUNE MARKER
COMM. # 1045791
Notary Public — California
SAN DIEGO COUNTY
My Comm. Expires NOV 27, 1998
```

_June Marker_
Signature of Notary Public

― OPTIONAL ―

*Though the information below is not required by law, it may prove valuable to persons relying on the document and could prevent fraudulent removal and reattachment of this form to another document.*

## Description of Attached Document

Title or Type of Document: _Certificate of Amendment of Inc._

Document Date: _3/28/96_          Number of Pages: _____

Signer(s) Other Than Named Above: _none_

## Capacity(ies) Claimed by Signer(s)

Signer's Name: _____

☐ Individual
☐ Corporate Officer
   Title(s): _____
☐ Partner — ☐ Limited ☐ General
☐ Attorney-in-Fact
☐ Trustee
☐ Guardian or Conservator
☐ Other: _____

_____

Signer Is Representing:

_____

_____

RIGHT THUMBPRINT OF SIGNER
Top of thumb here

Signer's Name: _____

☐ Individual
☐ Corporate Officer
   Title(s): _____
☐ Partner — ☐ Limited ☐ General
☐ Attorney-in-Fact
☐ Trustee
☐ Guardian or Conservator
☐ Other: _____

_____

Signer Is Representing:

_____

_____

RIGHT THUMBPRINT OF SIGNER
Top of thumb here

RECEIVED
APR 5 1996
Secretary of State

© 1994 National Notary Association • 8236 Remmet Ave., P.O. Box 7184 • Canoga Park, CA 91309-7184          Prod. No. 5907          Reorder: Call Toll-Free 1-800-876-6827

**STATE OF NEVADA**
**Secretary of State**

I hereby certify that this is a
true and complete copy of
the document as filed in this
office.

APR 5 '96

**DEAN HELLER**
**Secretary of State**

By



## SECRETARY OF STATE

### STATE OF NEVADA

## CERTIFICATE OF NAME CHANGE

I, CHERYL A. LAU, the duly qualified and elected Secretary of State of the State of Nevada, do hereby certify that on March 28, 1994 there was filed in this office by **AMERICAN MOBILE NURSES, INC.** a Certificate of Amendment to its Articles of Incorporation changing the corporate name to **AMERICAN MOBILE HEALTHCARE, INC.** said change of name has been made in accordance with the Laws of the State of Nevada; said Certificate of amendment being now on file and of record in this office.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Great Seal of State, at my office, in Carson City, Nevada, this 23rd day of May, 1994.



Secretary of State

By

Deputy

FILED
IN THE OFFICE OF THE
SECRETARY OF STATE OF THE
STATE OF NEVADA

MAR 2 8 1994

CHERYL A LAU  SECRETARY OF ST..

No. 1883-85

# CERTIFICATE OF AMENDMENT OF ARTICLES OF INCORPORATION

OF

## AMERICAN MOBILE NURSES, INC.

The undersigned, being the President and Secretary of AMERICAN MOBILE NURSES, INC., a Nevada corporation, does hereby certify as follows:

1.   That on ___March 21___, 1994, the Directors of the corporation, by unanimous consent, adopted and consented to the adoption of a resolution setting forth a proposed amendment to the Articles of Incorporation of the corporation, as hereinafter set forth, declaring the advisability thereof, and calling a meeting of the shareholder for the purpose of considering and voting upon the proposed amendment.

2.   Said resolution called for the following amendment to said Articles of Incorporation:

ARTICLE 1 thereof is amended to read, in its entirety:

### ARTICLE 1

### NAME

The name of the corporation is: **AMERICAN MOBILE HEALTHCARE, INC.**

3.   That on ___March 21___, 1994, the sole shareholder of the corporation, by consent with notice and written consent given pursuant to  Section 78.320, adopted and consented to the adoption of a resolution setting forth the proposed amendment to the Articles of Incorporation as hereinabove set forth.

4.   That the Articles of Incorporation of AMERICAN MOBILE NURSES, INC. are hereby amended as set forth above and the undersigned makes this certificate pursuant to Sections 78.385 and 78.390 of the Nevada Revised Statutes.

DATED: ___March 22___, 1994

STEVEN C. FRANCIS, President and
                  Secretary

RAB/00430-0001
031594/021/1

STATE OF _____

COUNTY OF _____

This instrument was acknowledged before me on _____,

1994 by Steven C. Francis as President and Secretary of American

No. 519

## CALIFORNIA ALL-PURPOSE ACKNOWLEDGMENT

State of _California_

County of _San Diego_

On _3/22/94_ before me, _Noble W. Minor II_
DATE                        NAME, TITLE OF OFFICER - E.G., "JANE DOE, NOTARY PUBLIC"

personally appeared _Steven C. Francis_
NAME(S) OF SIGNER(S)

☐ personally known to me - OR - ☒ proved to me on the basis of satisfactory evidence
to be the person(s) whose name(s) is/are
subscribed to the within instrument and ac-
knowledged to me that he/she/they executed
the same in his/her/their authorized
capacity(ies), and that by his/her/their
signature(s) on the instrument the person(s),
or the entity upon behalf of which the
person(s) acted, executed the instrument.

**Noble W. Minor II**
Comm. #989513
NOTARY PUBLIC - CALIFORNIA
SAN DIEGO COUNTY
Comm. Expires March 28, 1997

WITNESS my hand and official seal.

_Noble W. Minor II_
SIGNATURE OF NOTARY

### OPTIONAL SECTION

#### CAPACITY CLAIMED BY SIGNER

Though statute does not require the Notary to
fill in the data below, doing so may prove
invaluable to persons relying on the document.

☐ INDIVIDUAL

☒ CORPORATE OFFICER(S)
_President / Secretary_
TITLE(S)

☐ PARTNER(S)    ☐ LIMITED
               ☐ GENERAL

☐ ATTORNEY-IN-FACT

☐ TRUSTEE(S)

☐ GUARDIAN/CONSERVATOR

☐ OTHER: _____
_____

#### SIGNER IS REPRESENTING:
NAME OF PERSON(S) OR ENTITY(IES)

_American Mobile Nurses, I..._

### OPTIONAL SECTION

THIS CERTIFICATE MUST BE ATTACHED TO
THE DOCUMENT DESCRIBED AT RIGHT:

Though the data requested here is not required by law,
it could prevent fraudulent reattachment of this form.

TITLE OR TYPE OF DOCUMENT _Amendment of Articles of Inc._

NUMBER OF PAGES _2_    DATE OF DOCUMENT _March 22, 1994_

SIGNER(S) OTHER THAN NAMED ABOVE _____

©1993 NATIONAL NOTARY ASSOCIATION • 8236 Remmet Ave., P.O. Box 7184 • Canoga Park, CA 91309-71

RAB/00430-0001
031594/021/1

2

FILING FEE: $75.00
BY:   LIONEL, SAWYER & COLLINS
      SUITE 1700
      300 SOUTH FOURTH STREET
      LAS VEGAS, NEVADA 89101

**FILED**
IN THE OFFICE OF THE
SECRETARY OF STATE OF THE
STATE OF NEVADA

**MAR 21 1985**

FRANKIE SUE DEL PAPA, SECRETARY OF STATE

No. 1883-85

## ARTICLES OF INCORPORATION

### OF

## AMERICAN MOBILE NURSES, INC.

The undersigned natural persons acting as incorporators of a corporation (the "Corporation") under the provisions of Chapter 78 of the Nevada Revised Statutes, adopt the following Articles of Incorporation.

### ARTICLE 1

### NAME

The name of the Corporation is American Mobile Nurses, Inc.

### ARTICLE 2

### PERIOD OF DURATION

The period of duration of the Corporation is perpetual.

### ARTICLE 3

### PURPOSE

The purpose for which the Corporation is organized is to engage in any lawful activity.

### ARTICLE 4

### AUTHORIZED SHARES AND ASSESSMENT OF SHARES

Section 4.01  <u>Authorized Shares</u>.  The aggregate number of shares that the Corporation shall have the authority to issue is 2,500,000 shares of Capital Stock with a par value of $0.01 per share.

Section 4.02  <u>Assessment of Shares</u>.  The Capital Stock of the Corporation, after the amount of subscription price has

been paid, shall not be subject to pay the debts of the Corporation, and no Capital Stock issued as fully paid up shall ever be assessable or assessed.

Section 4.03  Denial of Preemptive Rights.  No share-holder of the Corporation shall have any preemptive or other right, by reason of his status as a shareholder, to acquire any unissued shares, treasury shares, or securities con-vertible into shares of the Capital Stock of the Corporation. This denial of preemptive rights shall, and is intended to, negate any rights which would otherwise be given to share-holders pursuant to NRS 78.265 or any successor statute.

ARTICLE 5

PRINCIPAL OFFICE AND INITIAL RESIDENT AGENT

Section 5.01  Principal Office.  The address of the prin-cipal office of the Corporation is 1700 Valley Bank Plaza, 300 South Fourth Street, Las Vegas, Clark County, Nevada 89101.

Section 5.02  Initial Resident Agent.  The name of the initial resident agent of the Corporation, a corporate resident of the State of Nevada, whose business address is at the above address, is LIONEL SAWYER & COLLINS.

ARTICLE 6

DATA RESPECTING DIRECTORS

Section 6.01  Style of Governing Board.  The members of the governing board of the Corporation shall be styled Directors.

Section 6.02  Initial Board of Directors.  The initial Board of Directors shall consist of three (3) members, who

-2-

KLL17-Y

need not be residents of the State of Nevada or shareholders of the Corporation.

Section 6.03 <u>Names and Addresses.</u> The names and post office addresses of the persons who are to serve as Directors until the first annual meeting of the shareholders, or until their successors shall have been elected and qualified, are as follows:

| Name | Post Office Address |
|------|---------------------|
| Stephanie Maldonado | 5108 Garden Lane<br>Las Vegas, Nevada 89119 |
| C. J. Kilpatrick | 5010 Indian River Drive #42<br>Las Vegas, Nevada 89103 |
| Ann Leopard | 329 North Challas Street<br>Las Vegas, Nevada 89110 |

Section 6.04 <u>Increase or Decrease of Directors.</u> The number of Directors of the Corporation may be increased or decreased from time to time as shall be provided in the Bylaws of the Corporation.

ARTICLE 7

DATA RESPECTING INCORPORATORS

The names and post office addresses of the incorporators of the Corporation are as follows:

| Name | Post Office Address |
|------|---------------------|
| Stephanie Maldonado | 5108 Garden Lane<br>Las Vegas, Nevada 89119 |
| C. J. Kilpatrick | 5010 Indian River Drive #42<br>Las Vegas, Nevada 89103 |
| Ann Leopard | 329 North Challas Street<br>Las Vegas, Nevada 89110 |

KLL17-Y

-3-

Executed this _19th_ day of _March_ , 19_85_.

_Stephanie Maldonado_
Stephanie Maldonado

_C. J. Kilpatrick_
C. J. Kilpatrick

_Ann Leopard_
Ann Leopard

STATE OF NEVADA ) 
) ss:
COUNTY OF CLARK )

I, the undersigned, a Notary Public duly commissioned to take acknowledgments and administer oaths in the State of Nevada, do hereby certify that on this day personally appeared before me Stephanie Maldonado, C. J. Kilpatrick and Ann Leopard, who, being by me first duly sworn, declared that they are the incorporators referred to in Article 7 of the foregoing Articles of Incorporation and that they signed these Articles of Incorporation as incorporators of the Corporation and that the statements contained therein are true.

WITNESS my hand and Notarial Seal this _19th_ day of _____, 19_85_.

Notary Public

-4-

# EXHIBIT D

Putative Class Members Who Reside Outside of California

| Count | ID | Residence |
|---|---|---|
| 1 | 477 | GA |
| 2 | 952 | MO |
| 3 | 2694 | SD |
| 4 | 2921 | LA |
| 5 | 5798 | ID |
| 6 | 5954 | WI |
| 7 | 7136 | NV |
| 8 | 7508 | OR |
| 9 | 8362 | OK |
| 10 | 8381 | MI |
| 11 | 8521 | KY |
| 12 | 8620 | GA |
| 13 | 9031 | GA |
| 14 | 9642 | NC |
| 15 | 10290 | TX |
| 16 | 10546 | CO |
| 17 | 12218 | AB |
| 18 | 12251 | MN |
| 19 | 12265 | WA |
| 20 | 12319 | CO |
| 21 | 12460 | AR |
| 22 | 12562 | IN |
| 23 | 12774 | TN |
| 24 | 12934 | AK |
| 25 | 13397 | TX |
| 26 | 13968 | HI |
| 27 | 14181 | MA |
| 28 | 14512 | MT |
| 29 | 14905 | FL |
| 30 | 17634 | ME |
| 31 | 19036 | FL |
| 32 | 19593 | FL |
| 33 | 19964 | AZ |
| 34 | 20617 | TX |
| 35 | 21114 | AK |
| 36 | 21286 | FL |
| 37 | 21324 | TX |
| 38 | 21534 | NM |

| Count | ID | Residence |
|---|---|---|
| 2920 | 399756 | IL |
| 2921 | 399768 | FL |
| 2922 | 399804 | WI |
| 2923 | 399812 | PA |
| 2924 | 399836 | CO |
| 2925 | 399837 | TN |
| 2926 | 399847 | FL |
| 2927 | 399848 | FL |
| 2928 | 399851 | PA |
| 2929 | 399893 | NC |
| 2930 | 399907 | MS |
| 2931 | 399912 | TX |
| 2932 | 399916 | PA |
| 2933 | 399944 | NJ |
| 2934 | 399977 | FL |
| 2935 | 399978 | MS |
| 2936 | 400104 | TX |
| 2937 | 400120 | FL |
| 2938 | 400151 | NY |
| 2939 | 400167 | AZ |
| 2940 | 400194 | FL |
| 2941 | 400207 | CT |
| 2942 | 400221 | TX |
| 2943 | 400326 | LA |
| 2944 | 400361 | KS |
| 2945 | 400394 | OH |
| 2946 | 400419 | FL |
| 2947 | 400433 | TX |
| 2948 | 400442 | IL |
| 2949 | 400454 | PA |
| 2950 | 400491 | NJ |
| 2951 | 400512 | DC |
| 2952 | 400536 | FL |
| 2953 | 400590 | IN |
| 2954 | 400591 | MO |
| 2955 | 400592 | DE |
| 2956 | 400650 | KY |
| 2957 | 400746 | IL |

| Count | ID | Residence |
|---|---|---|
| 5840 | 490037 | WI |
| 5841 | 490064 | AZ |
| 5842 | 490066 | LA |
| 5843 | 490069 | FL |
| 5844 | 490108 | IN |
| 5845 | 490114 | MO |
| 5846 | 490140 | CT |
| 5847 | 490163 | NH |
| 5848 | 490165 | WA |
| 5849 | 490260 | MN |
| 5850 | 490268 | NC |
| 5851 | 490345 | FL |
| 5852 | 490373 | NY |
| 5853 | 490384 | TX |
| 5854 | 490405 | FL |
| 5855 | 490410 | VA |
| 5856 | 490482 | GA |
| 5857 | 490529 | TX |
| 5858 | 490588 | IL |
| 5859 | 490624 | FL |
| 5860 | 490625 | WV |
| 5861 | 490726 | NY |
| 5862 | 490735 | NV |
| 5863 | 490738 | IA |
| 5864 | 490739 | FL |
| 5865 | 490787 | NC |
| 5866 | 490789 | IL |
| 5867 | 490802 | WA |
| 5868 | 490810 | GA |
| 5869 | 490842 | AL |
| 5870 | 490882 | TX |
| 5871 | 490888 | NC |
| 5872 | 490987 | MI |
| 5873 | 491001 | PA |
| 5874 | 491030 | CO |
| 5875 | 491049 | PA |
| 5876 | 491127 | IL |
| 5877 | 491148 | IA |

| Count | ID | Residence |
|---|---|---|
| 39 | 22282 | MS |
| 40 | 22591 | NM |
| 41 | 22874 | FL |
| 42 | 23421 | IL |
| 43 | 23940 | AZ |
| 44 | 24029 | FL |
| 45 | 24556 | MI |
| 46 | 25168 | DE |
| 47 | 25813 | TX |
| 48 | 25834 | NULL |
| 49 | 25895 | TX |
| 50 | 26128 | TX |
| 51 | 26614 | CO |
| 52 | 27088 | NC |
| 53 | 27378 | CO |
| 54 | 27502 | PA |
| 55 | 27652 | Quebec |
| 56 | 27923 | NJ |
| 57 | 28419 | FL |
| 58 | 28440 | MO |
| 59 | 28480 | AL |
| 60 | 28653 | AK |
| 61 | 28715 | GA |
| 62 | 28725 | HI |
| 63 | 28800 | TN |
| 64 | 29367 | VA |
| 65 | 29768 | ID |
| 66 | 30165 | MD |
| 67 | 30181 | CO |
| 68 | 30341 | NULL |
| 69 | 31512 | GA |
| 70 | 31811 | GA |
| 71 | 31873 | KY |
| 72 | 32314 | IN |
| 73 | 32361 | WV |
| 74 | 32667 | TX |
| 75 | 32754 | GA |
| 76 | 32872 | TX |
| 77 | 33534 | TX |
| 78 | 33565 | FL |

| Count | ID | Residence |
|---|---|---|
| 2958 | 400765 | MI |
| 2959 | 400849 | LA |
| 2960 | 400860 | RI |
| 2961 | 400876 | TX |
| 2962 | 400886 | FL |
| 2963 | 400889 | PA |
| 2964 | 400931 | AR |
| 2965 | 400956 | TX |
| 2966 | 400976 | WI |
| 2967 | 400978 | WI |
| 2968 | 401001 | FL |
| 2969 | 401072 | MD |
| 2970 | 401084 | VA |
| 2971 | 401131 | AR |
| 2972 | 401147 | IL |
| 2973 | 401173 | TX |
| 2974 | 401185 | FL |
| 2975 | 401190 | FL |
| 2976 | 401194 | GA |
| 2977 | 401243 | OH |
| 2978 | 401256 | GA |
| 2979 | 401274 | TN |
| 2980 | 401289 | PA |
| 2981 | 401291 | GA |
| 2982 | 401335 | LA |
| 2983 | 401387 | SC |
| 2984 | 401413 | PA |
| 2985 | 401424 | MA |
| 2986 | 401512 | OH |
| 2987 | 401516 | VA |
| 2988 | 401526 | NY |
| 2989 | 401602 | IN |
| 2990 | 401612 | CO |
| 2991 | 401645 | OH |
| 2992 | 401751 | MI |
| 2993 | 401756 | FL |
| 2994 | 401782 | OH |
| 2995 | 401801 | GA |
| 2996 | 401825 | MN |
| 2997 | 401838 | TX |

| Count | ID | Residence |
|---|---|---|
| 5878 | 491155 | MA |
| 5879 | 491330 | LA |
| 5880 | 491346 | FL |
| 5881 | 491382 | IL |
| 5882 | 491465 | TX |
| 5883 | 491472 | AL |
| 5884 | 491486 | GA |
| 5885 | 491503 | MD |
| 5886 | 491538 | AR |
| 5887 | 491542 | GA |
| 5888 | 491616 | NV |
| 5889 | 491621 | OH |
| 5890 | 491627 | MN |
| 5891 | 491660 | CO |
| 5892 | 491700 | NY |
| 5893 | 491729 | PA |
| 5894 | 491735 | FL |
| 5895 | 491848 | NJ |
| 5896 | 491851 | IL |
| 5897 | 491860 | NY |
| 5898 | 491946 | NY |
| 5899 | 491966 | MD |
| 5900 | 491994 | NV |
| 5901 | 491996 | FL |
| 5902 | 491997 | NV |
| 5903 | 492048 | LA |
| 5904 | 492077 | AL |
| 5905 | 492095 | NV |
| 5906 | 492140 | GA |
| 5907 | 492144 | IL |
| 5908 | 492199 | PA |
| 5909 | 492272 | GA |
| 5910 | 492295 | IN |
| 5911 | 492319 | AL |
| 5912 | 492335 | FL |
| 5913 | 492377 | SD |
| 5914 | 492382 | WI |
| 5915 | 492449 | GA |
| 5916 | 492456 | SC |
| 5917 | 492465 | NE |

| Count | ID | Residence |
|---|---|---|
| 79 | 33690 | TX |
| 80 | 33886 | PA |
| 81 | 33908 | TX |
| 82 | 33982 | LA |
| 83 | 34634 | WA |
| 84 | 34828 | AZ |
| 85 | 34964 | AZ |
| 86 | 35168 | WA |
| 87 | 35316 | TN |
| 88 | 35496 | TX |
| 89 | 35598 | TN |
| 90 | 35895 | OK |
| 91 | 35910 | TX |
| 92 | 36154 | NV |
| 93 | 36370 | SC |
| 94 | 36408 | NC |
| 95 | 36817 | TX |
| 96 | 37062 | MS |
| 97 | 37332 | VI |
| 98 | 37352 | AZ |
| 99 | 37490 | FL |
| 100 | 37725 | NJ |
| 101 | 38448 | GA |
| 102 | 38466 | LA |
| 103 | 38493 | WA |
| 104 | 38573 | WA |
| 105 | 38703 | UT |
| 106 | 38715 | MD |
| 107 | 38850 | FL |
| 108 | 39264 | NULL |
| 109 | 39361 | GA |
| 110 | 39870 | FL |
| 111 | 40035 | MO |
| 112 | 40570 | TX |
| 113 | 43295 | NC |
| 114 | 43522 | TX |
| 115 | 43792 | IA |
| 116 | 44641 | NH |
| 117 | 44685 | FL |
| 118 | 44776 | WA |

| Count | ID | Residence |
|---|---|---|
| 2998 | 401880 | OR |
| 2999 | 401990 | NH |
| 3000 | 402009 | IL |
| 3001 | 402011 | NULL |
| 3002 | 402015 | FL |
| 3003 | 402080 | IL |
| 3004 | 402089 | OH |
| 3005 | 402104 | IA |
| 3006 | 402118 | VA |
| 3007 | 402121 | NV |
| 3008 | 402166 | MI |
| 3009 | 402176 | FL |
| 3010 | 402177 | FL |
| 3011 | 402207 | AL |
| 3012 | 402211 | SC |
| 3013 | 402238 | ID |
| 3014 | 402264 | TN |
| 3015 | 402265 | KY |
| 3016 | 402288 | TN |
| 3017 | 402352 | OK |
| 3018 | 402361 | MS |
| 3019 | 402383 | MO |
| 3020 | 402397 | CO |
| 3021 | 402399 | MO |
| 3022 | 402469 | AL |
| 3023 | 402485 | OR |
| 3024 | 402496 | GA |
| 3025 | 402509 | KS |
| 3026 | 402550 | IN |
| 3027 | 402584 | CO |
| 3028 | 402601 | FL |
| 3029 | 402627 | NC |
| 3030 | 402657 | NC |
| 3031 | 402701 | AZ |
| 3032 | 402736 | OH |
| 3033 | 402766 | IA |
| 3034 | 402795 | FL |
| 3035 | 402803 | NV |
| 3036 | 402817 | NJ |
| 3037 | 402823 | RI |

| Count | ID | Residence |
|---|---|---|
| 5918 | 492524 | NY |
| 5919 | 492595 | OH |
| 5920 | 492614 | LA |
| 5921 | 492643 | TX |
| 5922 | 492690 | PA |
| 5923 | 492720 | NY |
| 5924 | 492736 | AZ |
| 5925 | 492741 | KY |
| 5926 | 492799 | FL |
| 5927 | 492852 | WA |
| 5928 | 492859 | CT |
| 5929 | 492892 | BC |
| 5930 | 492924 | IL |
| 5931 | 492945 | TX |
| 5932 | 492977 | TX |
| 5933 | 492978 | MS |
| 5934 | 493007 | NJ |
| 5935 | 493025 | NY |
| 5936 | 493029 | MA |
| 5937 | 493037 | KY |
| 5938 | 493046 | FL |
| 5939 | 493078 | FL |
| 5940 | 493079 | LA |
| 5941 | 493125 | IN |
| 5942 | 493137 | AL |
| 5943 | 493176 | TX |
| 5944 | 493181 | VT |
| 5945 | 493283 | CT |
| 5946 | 493297 | IA |
| 5947 | 493308 | GA |
| 5948 | 493343 | IA |
| 5949 | 493355 | CT |
| 5950 | 493356 | NJ |
| 5951 | 493403 | GA |
| 5952 | 493407 | FL |
| 5953 | 493453 | KS |
| 5954 | 493458 | PA |
| 5955 | 493466 | PA |
| 5956 | 493526 | PA |
| 5957 | 493549 | NY |

| Count | ID | Residence |
|-------|-------|-----------|
| 119 | 45151 | TX |
| 120 | 45565 | NM |
| 121 | 46080 | AB |
| 122 | 46207 | FL |
| 123 | 46346 | FL |
| 124 | 46470 | OH |
| 125 | 46531 | IA |
| 126 | 46881 | TX |
| 127 | 47102 | IN |
| 128 | 47409 | GA |
| 129 | 47798 | BC |
| 130 | 47904 | FL |
| 131 | 47921 | AL |
| 132 | 59690 | NULL |
| 133 | 59705 | NC |
| 134 | 59718 | FL |
| 135 | 59756 | SD |
| 136 | 59900 | IL |
| 137 | 59966 | WI |
| 138 | 60192 | LA |
| 139 | 60306 | TN |
| 140 | 60341 | FL |
| 141 | 60803 | VA |
| 142 | 60820 | IN |
| 143 | 61136 | GA |
| 144 | 61140 | WA |
| 145 | 61204 | AK |
| 146 | 61339 | AZ |
| 147 | 61394 | WA |
| 148 | 61594 | TN |
| 149 | 61702 | OR |
| 150 | 61767 | MO |
| 151 | 62437 | AZ |
| 152 | 62716 | FL |
| 153 | 63264 | LA |
| 154 | 63283 | MS |
| 155 | 63330 | LA |
| 156 | 63507 | MT |
| 157 | 63552 | SD |
| 158 | 63960 | NV |

| Count | ID | Residence |
|-------|-------|-----------|
| 3038 | 402827 | IL |
| 3039 | 402873 | MO |
| 3040 | 402905 | PA |
| 3041 | 402932 | OH |
| 3042 | 402959 | VA |
| 3043 | 402974 | PA |
| 3044 | 403010 | NC |
| 3045 | 403020 | UT |
| 3046 | 403053 | SD |
| 3047 | 403054 | AZ |
| 3048 | 403122 | OH |
| 3049 | 403141 | AL |
| 3050 | 403160 | GA |
| 3051 | 403184 | NY |
| 3052 | 403201 | FL |
| 3053 | 403261 | KS |
| 3054 | 403282 | AZ |
| 3055 | 403304 | WI |
| 3056 | 403339 | TX |
| 3057 | 403366 | NY |
| 3058 | 403376 | NC |
| 3059 | 403385 | FL |
| 3060 | 403391 | MI |
| 3061 | 403474 | GA |
| 3062 | 403485 | PA |
| 3063 | 403511 | AL |
| 3064 | 403539 | IN |
| 3065 | 403572 | TX |
| 3066 | 403599 | GA |
| 3067 | 403652 | GA |
| 3068 | 403689 | TX |
| 3069 | 403731 | UT |
| 3070 | 403744 | KY |
| 3071 | 403764 | OH |
| 3072 | 403780 | CT |
| 3073 | 403781 | NY |
| 3074 | 403809 | VA |
| 3075 | 403831 | MO |
| 3076 | 403857 | MI |
| 3077 | 403906 | AL |

| Count | ID | Residence |
|-------|-------|-----------|
| 5958 | 493560 | MI |
| 5959 | 493569 | TX |
| 5960 | 493570 | OH |
| 5961 | 493599 | NJ |
| 5962 | 493638 | OH |
| 5963 | 493653 | NY |
| 5964 | 493669 | DC |
| 5965 | 493745 | GA |
| 5966 | 493837 | IL |
| 5967 | 493849 | FL |
| 5968 | 493884 | IL |
| 5969 | 493910 | MS |
| 5970 | 493921 | PA |
| 5971 | 493958 | GA |
| 5972 | 493969 | MS |
| 5973 | 493973 | IL |
| 5974 | 493994 | KY |
| 5975 | 493997 | NC |
| 5976 | 494046 | MA |
| 5977 | 494076 | NY |
| 5978 | 494112 | MI |
| 5979 | 494136 | OK |
| 5980 | 494187 | FL |
| 5981 | 494212 | NM |
| 5982 | 494214 | MI |
| 5983 | 494219 | IL |
| 5984 | 494237 | MI |
| 5985 | 494240 | CO |
| 5986 | 494297 | IN |
| 5987 | 494431 | TX |
| 5988 | 494437 | MA |
| 5989 | 494453 | AL |
| 5990 | 494546 | TX |
| 5991 | 494569 | WA |
| 5992 | 494575 | GA |
| 5993 | 494612 | FL |
| 5994 | 494627 | LA |
| 5995 | 494629 | IN |
| 5996 | 494639 | TX |
| 5997 | 494643 | NY |

| Count | ID | Residence |
|------:|------|-----------|
| 159 | 64330 | OK |
| 160 | 64884 | SC |
| 161 | 65153 | FL |
| 162 | 65427 | FL |
| 163 | 65659 | NC |
| 164 | 65748 | NY |
| 165 | 65754 | MI |
| 166 | 65833 | MA |
| 167 | 65880 | NV |
| 168 | 65947 | NJ |
| 169 | 66103 | MI |
| 170 | 66216 | HI |
| 171 | 67547 | NM |
| 172 | 67736 | LA |
| 173 | 67952 | ID |
| 174 | 68118 | IL |
| 175 | 68204 | FL |
| 176 | 68536 | AZ |
| 177 | 68841 | AL |
| 178 | 69076 | NC |
| 179 | 69150 | IL |
| 180 | 69261 | NJ |
| 181 | 69402 | MS |
| 182 | 69629 | ME |
| 183 | 69699 | MD |
| 184 | 69902 | NC |
| 185 | 69947 | WI |
| 186 | 70133 | TX |
| 187 | 70144 | AR |
| 188 | 70189 | FL |
| 189 | 70538 | CO |
| 190 | 70548 | MS |
| 191 | 70696 | FL |
| 192 | 70835 | NM |
| 193 | 71014 | AL |
| 194 | 71143 | TX |
| 195 | 71158 | NJ |
| 196 | 71429 | NC |
| 197 | 71474 | SC |
| 198 | 71552 | GA |

| Count | ID | Residence |
|------:|------|-----------|
| 3078 | 403920 | FL |
| 3079 | 404074 | MD |
| 3080 | 404089 | AZ |
| 3081 | 404166 | PA |
| 3082 | 404175 | WI |
| 3083 | 404185 | NV |
| 3084 | 404197 | LA |
| 3085 | 404218 | GA |
| 3086 | 404241 | NY |
| 3087 | 404302 | TX |
| 3088 | 404332 | FL |
| 3089 | 404350 | MI |
| 3090 | 404351 | NY |
| 3091 | 404353 | IN |
| 3092 | 404362 | IL |
| 3093 | 404425 | GA |
| 3094 | 404442 | AL |
| 3095 | 404468 | OH |
| 3096 | 404468 | MO |
| 3097 | 404484 | WA |
| 3098 | 404523 | TN |
| 3099 | 404560 | GA |
| 3100 | 404573 | VA |
| 3101 | 404641 | FL |
| 3102 | 404665 | CT |
| 3103 | 404669 | PA |
| 3104 | 404683 | AL |
| 3105 | 404762 | OH |
| 3106 | 404816 | ME |
| 3107 | 404847 | TX |
| 3108 | 404852 | FL |
| 3109 | 404877 | MS |
| 3110 | 404899 | TX |
| 3111 | 404924 | IL |
| 3112 | 404941 | NC |
| 3113 | 404964 | MI |
| 3114 | 404974 | KY |
| 3115 | 404979 | AZ |
| 3116 | 405045 | TX |
| 3117 | 405063 | OK |

| Count | ID | Residence |
|------:|------|-----------|
| 5998 | 494651 | UT |
| 5999 | 494697 | NC |
| 6000 | 494711 | PA |
| 6001 | 494720 | PA |
| 6002 | 494750 | GA |
| 6003 | 494779 | PA |
| 6004 | 494821 | PA |
| 6005 | 494845 | TX |
| 6006 | 494869 | CO |
| 6007 | 494878 | ND |
| 6008 | 494896 | WI |
| 6009 | 494923 | SD |
| 6010 | 494927 | NY |
| 6011 | 494936 | AZ |
| 6012 | 495034 | FL |
| 6013 | 495042 | WI |
| 6014 | 495107 | MO |
| 6015 | 495125 | MT |
| 6016 | 495196 | PA |
| 6017 | 495204 | NJ |
| 6018 | 495205 | MD |
| 6019 | 495211 | MT |
| 6020 | 495223 | CO |
| 6021 | 495236 | AZ |
| 6022 | 495253 | PA |
| 6023 | 495264 | CT |
| 6024 | 495274 | FL |
| 6025 | 495298 | SC |
| 6026 | 495302 | MD |
| 6027 | 495304 | KY |
| 6028 | 495322 | MO |
| 6029 | 495349 | AZ |
| 6030 | 495376 | NH |
| 6031 | 495385 | PA |
| 6032 | 495434 | BC |
| 6033 | 495450 | MN |
| 6034 | 495451 | IN |
| 6035 | 495508 | AL |
| 6036 | 495514 | KY |
| 6037 | 495520 | MO |

| Count | ID | Residence |
|---|---|---|
| 199 | 71598 | IN |
| 200 | 71625 | IL |
| 201 | 71688 | OR |
| 202 | 71846 | TX |
| 203 | 72134 | VA |
| 204 | 72263 | IL |
| 205 | 72818 | OH |
| 206 | 72879 | AZ |
| 207 | 73261 | TN |
| 208 | 73284 | MO |
| 209 | 74292 | FL |
| 210 | 74728 | FL |
| 211 | 75143 | GA |
| 212 | 75162 | TX |
| 213 | 75582 | MS |
| 214 | 75633 | FL |
| 215 | 75739 | MD |
| 216 | 75794 | TN |
| 217 | 76025 | AZ |
| 218 | 76206 | FL |
| 219 | 76210 | GA |
| 220 | 76694 | NY |
| 221 | 76787 | LA |
| 222 | 76820 | NC |
| 223 | 77137 | TX |
| 224 | 77340 | FL |
| 225 | 77619 | TX |
| 226 | 78118 | NJ |
| 227 | 78327 | FL |
| 228 | 78550 | NC |
| 229 | 79084 | GA |
| 230 | 79141 | AL |
| 231 | 80030 | NY |
| 232 | 80536 | NY |
| 233 | 80568 | MS |
| 234 | 81151 | IL |
| 235 | 81412 | GA |
| 236 | 81795 | CO |
| 237 | 81820 | SC |
| 238 | 82664 | NC |

| Count | ID | Residence |
|---|---|---|
| 3118 | 405068 | TX |
| 3119 | 405090 | NC |
| 3120 | 405129 | FL |
| 3121 | 405200 | OR |
| 3122 | 405231 | IL |
| 3123 | 405251 | OH |
| 3124 | 405292 | TN |
| 3125 | 405299 | TN |
| 3126 | 405312 | LA |
| 3127 | 405354 | CO |
| 3128 | 405389 | SC |
| 3129 | 405391 | FL |
| 3130 | 405392 | VA |
| 3131 | 405428 | WA |
| 3132 | 405632 | AL |
| 3133 | 405671 | GA |
| 3134 | 405674 | KY |
| 3135 | 405692 | OH |
| 3136 | 405693 | AL |
| 3137 | 405702 | AL |
| 3138 | 405703 | NY |
| 3139 | 405739 | AL |
| 3140 | 405753 | PA |
| 3141 | 405823 | NV |
| 3142 | 405831 | WI |
| 3143 | 405834 | MN |
| 3144 | 405837 | OH |
| 3145 | 405845 | TX |
| 3146 | 405855 | GA |
| 3147 | 405932 | KY |
| 3148 | 405937 | TN |
| 3149 | 405966 | FL |
| 3150 | 405970 | OH |
| 3151 | 405974 | PA |
| 3152 | 405978 | PA |
| 3153 | 405984 | NY |
| 3154 | 405987 | NY |
| 3155 | 405998 | MO |
| 3156 | 406053 | FL |
| 3157 | 406079 | FL |

| Count | ID | Residence |
|---|---|---|
| 6038 | 495533 | VT |
| 6039 | 495551 | FL |
| 6040 | 495568 | FL |
| 6041 | 495616 | VA |
| 6042 | 495633 | KY |
| 6043 | 495644 | IL |
| 6044 | 495649 | WI |
| 6045 | 495653 | IN |
| 6046 | 495659 | IL |
| 6047 | 495662 | FL |
| 6048 | 495669 | KS |
| 6049 | 495732 | AR |
| 6050 | 495778 | WA |
| 6051 | 495780 | TX |
| 6052 | 495782 | AZ |
| 6053 | 495783 | FL |
| 6054 | 495787 | IL |
| 6055 | 495804 | PA |
| 6056 | 495863 | NE |
| 6057 | 495921 | NJ |
| 6058 | 495944 | AL |
| 6059 | 495954 | CO |
| 6060 | 495964 | PA |
| 6061 | 495970 | NM |
| 6062 | 495979 | WA |
| 6063 | 495985 | KS |
| 6064 | 495986 | ON |
| 6065 | 496019 | WV |
| 6066 | 496050 | CO |
| 6067 | 496062 | WA |
| 6068 | 496086 | FL |
| 6069 | 496182 | AZ |
| 6070 | 496206 | VA |
| 6071 | 496233 | CO |
| 6072 | 496237 | ND |
| 6073 | 496248 | PA |
| 6074 | 496254 | TN |
| 6075 | 496284 | NV |
| 6076 | 496329 | TN |
| 6077 | 496341 | TX |

| Count | ID | Residence |
|---|---|---|
| 239 | 82948 | FL |
| 240 | 82990 | VA |
| 241 | 83038 | VA |
| 242 | 83243 | SC |
| 243 | 83331 | WA |
| 244 | 83860 | AL |
| 245 | 83975 | UT |
| 246 | 84028 | GA |
| 247 | 84356 | AZ |
| 248 | 84381 | TX |
| 249 | 84507 | AL |
| 250 | 84632 | ON |
| 251 | 84964 | CO |
| 252 | 84999 | MA |
| 253 | 85339 | UT |
| 254 | 85486 | NV |
| 255 | 85543 | AR |
| 256 | 85682 | NC |
| 257 | 86069 | Pretoria |
| 258 | 86435 | MS |
| 259 | 86503 | AZ |
| 260 | 86674 | IN |
| 261 | 87116 | OH |
| 262 | 87130 | OH |
| 263 | 87169 | WY |
| 264 | 87263 | WI |
| 265 | 87292 | FL |
| 266 | 87375 | WA |
| 267 | 88019 | FL |
| 268 | 89063 | NULL |
| 269 | 89137 | GA |
| 270 | 89486 | OH |
| 271 | 89543 | MT |
| 272 | 89544 | HI |
| 273 | 89934 | LA |
| 274 | 90464 | UT |
| 275 | 90575 | MI |
| 276 | 91022 | NM |
| 277 | 91099 | AZ |
| 278 | 91306 | AZ |

| Count | ID | Residence |
|---|---|---|
| 3158 | 406096 | NC |
| 3159 | 406142 | GA |
| 3160 | 406168 | GA |
| 3161 | 406185 | PA |
| 3162 | 406201 | PA |
| 3163 | 406228 | IL |
| 3164 | 406231 | PA |
| 3165 | 406251 | PA |
| 3166 | 406263 | NJ |
| 3167 | 406267 | WA |
| 3168 | 406369 | NC |
| 3169 | 406374 | MN |
| 3170 | 406398 | FL |
| 3171 | 406418 | PA |
| 3172 | 406427 | OH |
| 3173 | 406435 | MO |
| 3174 | 406456 | UT |
| 3175 | 406457 | WI |
| 3176 | 406466 | IN |
| 3177 | 406501 | TN |
| 3178 | 406542 | OH |
| 3179 | 406553 | NM |
| 3180 | 406605 | MO |
| 3181 | 406629 | VA |
| 3182 | 406652 | AL |
| 3183 | 406699 | VA |
| 3184 | 406768 | CO |
| 3185 | 406828 | IL |
| 3186 | 406869 | PA |
| 3187 | 406909 | FL |
| 3188 | 406934 | PA |
| 3189 | 406974 | IL |
| 3190 | 406993 | TX |
| 3191 | 407002 | TX |
| 3192 | 407028 | IN |
| 3193 | 407042 | IL |
| 3194 | 407069 | MI |
| 3195 | 407089 | TX |
| 3196 | 407106 | NY |
| 3197 | 407133 | MN |

| Count | ID | Residence |
|---|---|---|
| 6078 | 496375 | NC |
| 6079 | 496440 | FL |
| 6080 | 496443 | AZ |
| 6081 | 496447 | MO |
| 6082 | 496522 | WI |
| 6083 | 496586 | AR |
| 6084 | 496614 | AR |
| 6085 | 496666 | WI |
| 6086 | 496693 | WI |
| 6087 | 496694 | NM |
| 6088 | 496700 | NC |
| 6089 | 496701 | MD |
| 6090 | 496717 | TX |
| 6091 | 496773 | NY |
| 6092 | 496781 | NV |
| 6093 | 496783 | CO |
| 6094 | 496834 | AL |
| 6095 | 496871 | NC |
| 6096 | 496885 | WA |
| 6097 | 496906 | TX |
| 6098 | 496952 | GA |
| 6099 | 497010 | IL |
| 6100 | 497012 | TX |
| 6101 | 497015 | NC |
| 6102 | 497046 | FL |
| 6103 | 497084 | FL |
| 6104 | 497249 | NY |
| 6105 | 497262 | PA |
| 6106 | 497292 | VA |
| 6107 | 497322 | NC |
| 6108 | 497332 | TX |
| 6109 | 497360 | VA |
| 6110 | 497520 | AZ |
| 6111 | 497527 | CT |
| 6112 | 497539 | TX |
| 6113 | 497590 | FL |
| 6114 | 497649 | PA |
| 6115 | 497684 | ID |
| 6116 | 497696 | PA |
| 6117 | 497723 | IL |

| Count | ID | Residence |
|---|---|---|
| 279 | 91393 | NV |
| 280 | 92011 | CO |
| 281 | 92041 | HI |
| 282 | 92152 | MS |
| 283 | 92300 | SC |
| 284 | 93246 | FL |
| 285 | 93662 | MO |
| 286 | 93750 | CO |
| 287 | 93830 | NY |
| 288 | 94443 | MD |
| 289 | 96076 | AZ |
| 290 | 96280 | NC |
| 291 | 96492 | GA |
| 292 | 97171 | TX |
| 293 | 97337 | GA |
| 294 | 97733 | AL |
| 295 | 97803 | LA |
| 296 | 98050 | VT |
| 297 | 98202 | CO |
| 298 | 98273 | MS |
| 299 | 98598 | TX |
| 300 | 98667 | CT |
| 301 | 98802 | IN |
| 302 | 98897 | CT |
| 303 | 99251 | MI |
| 304 | 99384 | MS |
| 305 | 99681 | MD |
| 306 | 99699 | MD |
| 307 | 99894 | CO |
| 308 | 100244 | SC |
| 309 | 100419 | NV |
| 310 | 100594 | AR |
| 311 | 100644 | NC |
| 312 | 100704 | MI |
| 313 | 101193 | AL |
| 314 | 101292 | ID |
| 315 | 101358 | IN |
| 316 | 101508 | MS |
| 317 | 101704 | GA |
| 318 | 101915 | IL |

| Count | ID | Residence |
|---|---|---|
| 3198 | 407155 | FL |
| 3199 | 407197 | FL |
| 3200 | 407202 | MO |
| 3201 | 407256 | AL |
| 3202 | 407282 | NY |
| 3203 | 407320 | TX |
| 3204 | 407335 | WA |
| 3205 | 407344 | MI |
| 3206 | 407347 | WI |
| 3207 | 407369 | OH |
| 3208 | 407474 | OR |
| 3209 | 407498 | IL |
| 3210 | 407584 | PA |
| 3211 | 407601 | UT |
| 3212 | 407602 | NY |
| 3213 | 407620 | OH |
| 3214 | 407643 | AZ |
| 3215 | 407661 | AZ |
| 3216 | 407775 | MO |
| 3217 | 407781 | AZ |
| 3218 | 407872 | AR |
| 3219 | 407876 | VA |
| 3220 | 407979 | OH |
| 3221 | 407992 | IN |
| 3222 | 408032 | FL |
| 3223 | 408052 | AZ |
| 3224 | 408056 | IN |
| 3225 | 408058 | VA |
| 3226 | 408072 | RI |
| 3227 | 408074 | NJ |
| 3228 | 408076 | KS |
| 3229 | 408081 | GA |
| 3230 | 408086 | MD |
| 3231 | 408103 | SC |
| 3232 | 408126 | WV |
| 3233 | 408145 | NV |
| 3234 | 408149 | CT |
| 3235 | 408174 | WI |
| 3236 | 408198 | CT |
| 3237 | 408217 | FL |

| Count | ID | Residence |
|---|---|---|
| 6118 | 497755 | ME |
| 6119 | 497883 | WA |
| 6120 | 497901 | WI |
| 6121 | 497924 | IN |
| 6122 | 497936 | MO |
| 6123 | 497965 | PA |
| 6124 | 497992 | OH |
| 6125 | 498017 | OH |
| 6126 | 498078 | HI |
| 6127 | 498117 | FL |
| 6128 | 498164 | MD |
| 6129 | 498173 | OK |
| 6130 | 498190 | NE |
| 6131 | 498200 | WI |
| 6132 | 498205 | MI |
| 6133 | 498229 | FL |
| 6134 | 498253 | SC |
| 6135 | 498258 | PA |
| 6136 | 498268 | MD |
| 6137 | 498287 | WA |
| 6138 | 498315 | AL |
| 6139 | 498343 | WI |
| 6140 | 498347 | WI |
| 6141 | 498382 | KY |
| 6142 | 498391 | KY |
| 6143 | 498418 | WI |
| 6144 | 498448 | AB |
| 6145 | 498483 | FL |
| 6146 | 498518 | KY |
| 6147 | 498567 | MI |
| 6148 | 498609 | FL |
| 6149 | 498661 | AZ |
| 6150 | 498672 | FL |
| 6151 | 498738 | NJ |
| 6152 | 498768 | TX |
| 6153 | 498829 | IN |
| 6154 | 498855 | FL |
| 6155 | 498889 | TN |
| 6156 | 498927 | CO |
| 6157 | 499010 | WV |

| Count | ID | Residence |
|------:|----|-----------|
| 319 | 102265 | NC |
| 320 | 102433 | LA |
| 321 | 102699 | MI |
| 322 | 102755 | AZ |
| 323 | 102989 | IN |
| 324 | 103101 | TX |
| 325 | 103178 | AL |
| 326 | 103216 | GA |
| 327 | 103256 | CO |
| 328 | 103301 | LA |
| 329 | 103762 | OR |
| 330 | 104046 | TX |
| 331 | 104170 | AZ |
| 332 | 104207 | NY |
| 333 | 104582 | NY |
| 334 | 104910 | PA |
| 335 | 105402 | OH |
| 336 | 105484 | NJ |
| 337 | 106633 | FL |
| 338 | 107122 | FL |
| 339 | 107513 | MS |
| 340 | 107901 | NC |
| 341 | 108145 | CT |
| 342 | 109586 | FL |
| 343 | 110314 | TN |
| 344 | 111249 | TN |
| 345 | 112595 | NV |
| 346 | 112771 | TX |
| 347 | 114807 | AZ |
| 348 | 114953 | GA |
| 349 | 115156 | PA |
| 350 | 115603 | NC |
| 351 | 115612 | ON |
| 352 | 115767 | AR |
| 353 | 116103 | NY |
| 354 | 116215 | FL |
| 355 | 116304 | NC |
| 356 | 116423 | FL |
| 357 | 116503 | FL |
| 358 | 117210 | NY |

| Count | ID | Residence |
|------:|----|-----------|
| 3238 | 408231 | MI |
| 3239 | 408245 | GA |
| 3240 | 408322 | KY |
| 3241 | 408330 | MA |
| 3242 | 408366 | NY |
| 3243 | 408374 | NJ |
| 3244 | 408421 | AL |
| 3245 | 408437 | FL |
| 3246 | 408483 | ON |
| 3247 | 408487 | GA |
| 3248 | 408492 | MN |
| 3249 | 408496 | GA |
| 3250 | 408504 | PA |
| 3251 | 408511 | OH |
| 3252 | 408538 | TN |
| 3253 | 408550 | CO |
| 3254 | 408568 | TX |
| 3255 | 408668 | NV |
| 3256 | 408681 | TX |
| 3257 | 408688 | AZ |
| 3258 | 408695 | SD |
| 3259 | 408756 | IL |
| 3260 | 408759 | CT |
| 3261 | 408761 | FL |
| 3262 | 408798 | SC |
| 3263 | 408799 | CO |
| 3264 | 408822 | AK |
| 3265 | 408828 | NY |
| 3266 | 408834 | CT |
| 3267 | 408845 | NJ |
| 3268 | 408846 | FL |
| 3269 | 408873 | KS |
| 3270 | 408969 | MD |
| 3271 | 409004 | NY |
| 3272 | 409005 | GA |
| 3273 | 409031 | ID |
| 3274 | 409048 | TX |
| 3275 | 409055 | KS |
| 3276 | 409127 | AZ |
| 3277 | 409223 | NV |

| Count | ID | Residence |
|------:|----|-----------|
| 6158 | 499016 | MO |
| 6159 | 499020 | WV |
| 6160 | 499069 | NC |
| 6161 | 499088 | NV |
| 6162 | 499099 | AL |
| 6163 | 499147 | AL |
| 6164 | 499210 | PA |
| 6165 | 499356 | MO |
| 6166 | 499361 | NULL |
| 6167 | 499374 | PA |
| 6168 | 499376 | IN |
| 6169 | 499460 | PA |
| 6170 | 499529 | MO |
| 6171 | 499540 | SC |
| 6172 | 499541 | CO |
| 6173 | 499545 | OK |
| 6174 | 499552 | TX |
| 6175 | 499610 | NC |
| 6176 | 499636 | TX |
| 6177 | 499672 | IL |
| 6178 | 499699 | TX |
| 6179 | 499743 | VA |
| 6180 | 499829 | NJ |
| 6181 | 499850 | MS |
| 6182 | 499853 | FL |
| 6183 | 499892 | PA |
| 6184 | 499946 | LA |
| 6185 | 499966 | FL |
| 6186 | 499974 | IL |
| 6187 | 500001 | NJ |
| 6188 | 500009 | IL |
| 6189 | 500032 | ME |
| 6190 | 500065 | NM |
| 6191 | 500089 | AR |
| 6192 | 500104 | KY |
| 6193 | 500115 | FL |
| 6194 | 500161 | IL |
| 6195 | 500212 | MA |
| 6196 | 500385 | FL |
| 6197 | 500397 | IN |

| Count | ID | Residence |
|---|---|---|
| 359 | 117705 | OK |
| 360 | 117875 | VA |
| 361 | 118202 | TX |
| 362 | 118323 | Quebec |
| 363 | 118652 | AL |
| 364 | 118730 | WV |
| 365 | 118884 | MN |
| 366 | 119363 | MI |
| 367 | 119717 | FL |
| 368 | 120412 | OH |
| 369 | 120472 | BC |
| 370 | 120752 | TX |
| 371 | 121009 | AZ |
| 372 | 121352 | LA |
| 373 | 121511 | TN |
| 374 | 121530 | IN |
| 375 | 122224 | TN |
| 376 | 122413 | MS |
| 377 | 122419 | IN |
| 378 | 122626 | WA |
| 379 | 122765 | PA |
| 380 | 122938 | TX |
| 381 | 123023 | ID |
| 382 | 123120 | GA |
| 383 | 123320 | GA |
| 384 | 123447 | MD |
| 385 | 123751 | FL |
| 386 | 123830 | GA |
| 387 | 124504 | FL |
| 388 | 125184 | FL |
| 389 | 125295 | SD |
| 390 | 125425 | TX |
| 391 | 126312 | CO |
| 392 | 126526 | TX |
| 393 | 126534 | CO |
| 394 | 126556 | WA |
| 395 | 126605 | LA |
| 396 | 126686 | MA |
| 397 | 126755 | FL |
| 398 | 126817 | GA |

| Count | ID | Residence |
|---|---|---|
| 3278 | 409276 | GA |
| 3279 | 409278 | AL |
| 3280 | 409290 | AZ |
| 3281 | 409337 | FL |
| 3282 | 409355 | MO |
| 3283 | 409488 | AZ |
| 3284 | 409506 | MI |
| 3285 | 409582 | NE |
| 3286 | 409609 | CO |
| 3287 | 409620 | TX |
| 3288 | 409623 | TX |
| 3289 | 409644 | AL |
| 3290 | 409652 | GA |
| 3291 | 409672 | WV |
| 3292 | 409679 | NC |
| 3293 | 409703 | MS |
| 3294 | 409720 | OH |
| 3295 | 409761 | NY |
| 3296 | 409784 | NY |
| 3297 | 409787 | FL |
| 3298 | 409789 | WA |
| 3299 | 409794 | TN |
| 3300 | 409827 | AZ |
| 3301 | 409840 | PA |
| 3302 | 409938 | HI |
| 3303 | 410010 | MN |
| 3304 | 410100 | GA |
| 3305 | 410103 | AL |
| 3306 | 410105 | AR |
| 3307 | 410110 | AZ |
| 3308 | 410151 | TX |
| 3309 | 410152 | CO |
| 3310 | 410159 | PA |
| 3311 | 410168 | MA |
| 3312 | 410184 | OH |
| 3313 | 410191 | MD |
| 3314 | 410203 | TN |
| 3315 | 410305 | TX |
| 3316 | 410332 | AL |
| 3317 | 410341 | NM |

| Count | ID | Residence |
|---|---|---|
| 6198 | 500446 | KY |
| 6199 | 500476 | MO |
| 6200 | 500529 | MI |
| 6201 | 500551 | FL |
| 6202 | 500576 | DC |
| 6203 | 500683 | PA |
| 6204 | 500729 | IL |
| 6205 | 500782 | GA |
| 6206 | 500849 | TX |
| 6207 | 500905 | MA |
| 6208 | 500959 | PA |
| 6209 | 501018 | TX |
| 6210 | 501047 | TN |
| 6211 | 501082 | GA |
| 6212 | 501155 | TX |
| 6213 | 501198 | TN |
| 6214 | 501223 | NY |
| 6215 | 501318 | FL |
| 6216 | 501333 | NY |
| 6217 | 501350 | IN |
| 6218 | 501360 | IN |
| 6219 | 501401 | MD |
| 6220 | 501491 | FL |
| 6221 | 501536 | IN |
| 6222 | 501537 | MD |
| 6223 | 501542 | CO |
| 6224 | 501618 | NE |
| 6225 | 501623 | AK |
| 6226 | 501663 | PA |
| 6227 | 501711 | KS |
| 6228 | 501731 | LA |
| 6229 | 501781 | VA |
| 6230 | 501910 | MO |
| 6231 | 502039 | PA |
| 6232 | 502145 | MO |
| 6233 | 502160 | NC |
| 6234 | 502238 | PA |
| 6235 | 502287 | CO |
| 6236 | 502330 | NC |
| 6237 | 502440 | IN |

| Count | ID | Residence |
|---|---|---|
| 399 | 126818 | GA |
| 400 | 127597 | NM |
| 401 | 127958 | MI |
| 402 | 127976 | MO |
| 403 | 127989 | IL |
| 404 | 128149 | NY |
| 405 | 128194 | IL |
| 406 | 128249 | IL |
| 407 | 128258 | WY |
| 408 | 128571 | TN |
| 409 | 129154 | NY |
| 410 | 129502 | NC |
| 411 | 129537 | FL |
| 412 | 129707 | VA |
| 413 | 129876 | NY |
| 414 | 129962 | OH |
| 415 | 130914 | MA |
| 416 | 130944 | AZ |
| 417 | 131062 | OH |
| 418 | 131093 | FL |
| 419 | 131337 | NY |
| 420 | 131422 | TN |
| 421 | 131567 | ME |
| 422 | 131580 | NULL |
| 423 | 131713 | IL |
| 424 | 131738 | VA |
| 425 | 131747 | MT |
| 426 | 131813 | IL |
| 427 | 131882 | OK |
| 428 | 131961 | Ontario |
| 429 | 132313 | GA |
| 430 | 132357 | VA |
| 431 | 133570 | FL |
| 432 | 134157 | FL |
| 433 | 134234 | TX |
| 434 | 134655 | KS |
| 435 | 134706 | MI |
| 436 | 134763 | IL |
| 437 | 134810 | AL |
| 438 | 135042 | FL |

| Count | ID | Residence |
|---|---|---|
| 3318 | 410380 | TX |
| 3319 | 410401 | NY |
| 3320 | 410408 | AZ |
| 3321 | 410413 | IN |
| 3322 | 410415 | LA |
| 3323 | 410416 | DE |
| 3324 | 410422 | AL |
| 3325 | 410470 | KY |
| 3326 | 410477 | OR |
| 3327 | 410501 | CO |
| 3328 | 410521 | TX |
| 3329 | 410566 | AR |
| 3330 | 410579 | WA |
| 3331 | 410602 | GA |
| 3332 | 410605 | NC |
| 3333 | 410620 | WI |
| 3334 | 410641 | OH |
| 3335 | 410652 | AZ |
| 3336 | 410666 | IA |
| 3337 | 410684 | MI |
| 3338 | 410712 | AZ |
| 3339 | 410724 | WA |
| 3340 | 410732 | UT |
| 3341 | 410780 | GA |
| 3342 | 410781 | MO |
| 3343 | 410824 | AL |
| 3344 | 410849 | OH |
| 3345 | 410882 | WV |
| 3346 | 410900 | PA |
| 3347 | 410930 | MA |
| 3348 | 410936 | VA |
| 3349 | 410960 | AL |
| 3350 | 410975 | AK |
| 3351 | 410982 | TX |
| 3352 | 410988 | OH |
| 3353 | 411013 | SC |
| 3354 | 411072 | AR |
| 3355 | 411086 | WI |
| 3356 | 411102 | NC |
| 3357 | 411105 | GA |

| Count | ID | Residence |
|---|---|---|
| 6238 | 502484 | TX |
| 6239 | 502488 | NV |
| 6240 | 502502 | KY |
| 6241 | 502545 | TX |
| 6242 | 502555 | IL |
| 6243 | 502623 | NV |
| 6244 | 502635 | LA |
| 6245 | 502673 | NY |
| 6246 | 502774 | WV |
| 6247 | 502842 | CT |
| 6248 | 502845 | VA |
| 6249 | 502891 | FL |
| 6250 | 502924 | NY |
| 6251 | 502968 | TX |
| 6252 | 502980 | NV |
| 6253 | 502987 | VA |
| 6254 | 503049 | NY |
| 6255 | 503059 | IL |
| 6256 | 503115 | TN |
| 6257 | 503152 | WA |
| 6258 | 503195 | MN |
| 6259 | 503203 | WV |
| 6260 | 503230 | PA |
| 6261 | 503256 | LA |
| 6262 | 503265 | FL |
| 6263 | 503343 | SC |
| 6264 | 503471 | TX |
| 6265 | 503731 | MI |
| 6266 | 503735 | PA |
| 6267 | 503748 | IL |
| 6268 | 503810 | AR |
| 6269 | 503848 | NY |
| 6270 | 503858 | KS |
| 6271 | 503873 | NH |
| 6272 | 503926 | MO |
| 6273 | 503961 | FL |
| 6274 | 503977 | FL |
| 6275 | 504000 | NULL |
| 6276 | 504018 | FL |
| 6277 | 504034 | TX |

| Count | ID | Residence |
|------:|----|-----------|
| 439 | 135357 | GA |
| 440 | 135364 | TX |
| 441 | 135660 | GA |
| 442 | 135693 | KY |
| 443 | 135714 | NC |
| 444 | 135971 | GA |
| 445 | 136473 | TX |
| 446 | 137124 | IL |
| 447 | 137184 | NC |
| 448 | 137688 | FL |
| 449 | 137801 | WI |
| 450 | 138298 | CO |
| 451 | 138427 | AL |
| 452 | 138474 | IL |
| 453 | 138662 | KY |
| 454 | 139009 | IA |
| 455 | 139095 | FL |
| 456 | 139429 | TN |
| 457 | 140002 | TN |
| 458 | 140004 | AL |
| 459 | 140011 | FL |
| 460 | 140368 | IA |
| 461 | 140415 | DE |
| 462 | 140617 | GA |
| 463 | 140830 | AL |
| 464 | 141139 | GA |
| 465 | 141162 | AL |
| 466 | 141232 | IL |
| 467 | 141274 | PA |
| 468 | 141531 | TX |
| 469 | 141689 | KS |
| 470 | 141976 | AL |
| 471 | 142032 | LA |
| 472 | 142079 | AL |
| 473 | 142094 | NC |
| 474 | 142296 | UT |
| 475 | 142584 | MS |
| 476 | 142834 | SK |
| 477 | 142902 | MO |
| 478 | 143029 | MN |

| Count | ID | Residence |
|------:|----|-----------|
| 3358 | 411110 | GA |
| 3359 | 411119 | CO |
| 3360 | 411123 | PA |
| 3361 | 411130 | SD |
| 3362 | 411135 | SC |
| 3363 | 411143 | NC |
| 3364 | 411146 | MO |
| 3365 | 411177 | FL |
| 3366 | 411196 | AZ |
| 3367 | 411212 | SC |
| 3368 | 411237 | TX |
| 3369 | 411276 | TX |
| 3370 | 411290 | AR |
| 3371 | 411313 | MA |
| 3372 | 411394 | KS |
| 3373 | 411397 | FL |
| 3374 | 411403 | IN |
| 3375 | 411430 | CT |
| 3376 | 411462 | FL |
| 3377 | 411468 | AL |
| 3378 | 411483 | LA |
| 3379 | 411550 | NY |
| 3380 | 411609 | NV |
| 3381 | 411623 | AL |
| 3382 | 411627 | MA |
| 3383 | 411629 | FL |
| 3384 | 411637 | FL |
| 3385 | 411662 | PA |
| 3386 | 411670 | PA |
| 3387 | 411683 | PA |
| 3388 | 411690 | SC |
| 3389 | 411692 | NJ |
| 3390 | 411706 | OK |
| 3391 | 411732 | MA |
| 3392 | 411761 | ND |
| 3393 | 411779 | NC |
| 3394 | 411836 | NE |
| 3395 | 411854 | MA |
| 3396 | 411871 | FL |
| 3397 | 411877 | HI |

| Count | ID | Residence |
|------:|----|-----------|
| 6278 | 504084 | LA |
| 6279 | 504095 | PA |
| 6280 | 504107 | CT |
| 6281 | 504114 | FL |
| 6282 | 504139 | WA |
| 6283 | 504145 | NJ |
| 6284 | 504201 | UT |
| 6285 | 504203 | MA |
| 6286 | 504288 | VA |
| 6287 | 504299 | PA |
| 6288 | 504327 | OH |
| 6289 | 504337 | CO |
| 6290 | 504375 | AZ |
| 6291 | 504407 | NY |
| 6292 | 504457 | IN |
| 6293 | 504497 | PA |
| 6294 | 504580 | LA |
| 6295 | 504662 | IN |
| 6296 | 504663 | PA |
| 6297 | 504717 | FL |
| 6298 | 504725 | IN |
| 6299 | 504748 | PA |
| 6300 | 504783 | MO |
| 6301 | 504803 | LA |
| 6302 | 504813 | LA |
| 6303 | 504850 | WV |
| 6304 | 504862 | CT |
| 6305 | 504911 | PA |
| 6306 | 504950 | TN |
| 6307 | 504977 | CT |
| 6308 | 504999 | GA |
| 6309 | 505004 | GA |
| 6310 | 505024 | MD |
| 6311 | 505087 | PA |
| 6312 | 505143 | KS |
| 6313 | 505168 | WA |
| 6314 | 505190 | VA |
| 6315 | 505259 | OH |
| 6316 | 505261 | IL |
| 6317 | 505273 | VA |

| Count | ID | Residence |
|---|---|---|
| 479 | 143917 | NM |
| 480 | 144608 | FL |
| 481 | 144828 | CO |
| 482 | 145001 | ID |
| 483 | 145134 | NY |
| 484 | 145258 | NE |
| 485 | 145322 | UT |
| 486 | 145650 | AZ |
| 487 | 145853 | VA |
| 488 | 146155 | IN |
| 489 | 146226 | VA |
| 490 | 146449 | AZ |
| 491 | 146936 | IL |
| 492 | 147398 | IL |
| 493 | 147539 | NV |
| 494 | 147722 | ID |
| 495 | 148512 | CO |
| 496 | 148779 | FL |
| 497 | 148780 | LA |
| 498 | 148853 | TX |
| 499 | 148953 | GA |
| 500 | 148995 | ID |
| 501 | 149032 | CO |
| 502 | 149222 | AL |
| 503 | 149312 | FL |
| 504 | 149416 | NULL |
| 505 | 149849 | KY |
| 506 | 150024 | NV |
| 507 | 150550 | MN |
| 508 | 150561 | OH |
| 509 | 150570 | MD |
| 510 | 150609 | MN |
| 511 | 150627 | NC |
| 512 | 150628 | NY |
| 513 | 150795 | CO |
| 514 | 150890 | NM |
| 515 | 151131 | AL |
| 516 | 151165 | CO |
| 517 | 151427 | LA |
| 518 | 151753 | WA |

| Count | ID | Residence |
|---|---|---|
| 3398 | 411895 | KS |
| 3399 | 411899 | FL |
| 3400 | 411942 | GA |
| 3401 | 412068 | AZ |
| 3402 | 412124 | KS |
| 3403 | 412125 | MD |
| 3404 | 412133 | NC |
| 3405 | 412172 | AL |
| 3406 | 412175 | MN |
| 3407 | 412225 | MO |
| 3408 | 412261 | IL |
| 3409 | 412262 | NULL |
| 3410 | 412296 | MD |
| 3411 | 412422 | MI |
| 3412 | 412461 | WI |
| 3413 | 412481 | GA |
| 3414 | 412567 | NC |
| 3415 | 412582 | KY |
| 3416 | 412624 | IL |
| 3417 | 412643 | ON |
| 3418 | 412644 | OR |
| 3419 | 412664 | NY |
| 3420 | 412840 | PA |
| 3421 | 412904 | GA |
| 3422 | 412916 | TX |
| 3423 | 412932 | NC |
| 3424 | 412945 | MN |
| 3425 | 412977 | IN |
| 3426 | 413013 | FL |
| 3427 | 413039 | TX |
| 3428 | 413062 | PA |
| 3429 | 413068 | NJ |
| 3430 | 413083 | IL |
| 3431 | 413096 | MA |
| 3432 | 413119 | TX |
| 3433 | 413160 | TX |
| 3434 | 413198 | SC |
| 3435 | 413219 | AL |
| 3436 | 413230 | MA |
| 3437 | 413247 | TX |

| Count | ID | Residence |
|---|---|---|
| 6318 | 505283 | NY |
| 6319 | 505373 | GA |
| 6320 | 505394 | MA |
| 6321 | 505416 | LA |
| 6322 | 505435 | MI |
| 6323 | 505493 | GA |
| 6324 | 505508 | NV |
| 6325 | 505514 | GA |
| 6326 | 505541 | MD |
| 6327 | 505547 | IL |
| 6328 | 505567 | DC |
| 6329 | 505677 | GA |
| 6330 | 505758 | GA |
| 6331 | 505762 | OH |
| 6332 | 505834 | FL |
| 6333 | 505913 | PA |
| 6334 | 505917 | TN |
| 6335 | 505918 | GA |
| 6336 | 505920 | WA |
| 6337 | 506068 | OH |
| 6338 | 506111 | NC |
| 6339 | 506170 | NV |
| 6340 | 506197 | MI |
| 6341 | 506222 | MI |
| 6342 | 506226 | NJ |
| 6343 | 506258 | MA |
| 6344 | 506284 | NJ |
| 6345 | 506313 | MO |
| 6346 | 506359 | MS |
| 6347 | 506383 | CT |
| 6348 | 506454 | FL |
| 6349 | 506456 | NY |
| 6350 | 506513 | MA |
| 6351 | 506592 | MI |
| 6352 | 506602 | CO |
| 6353 | 506653 | UT |
| 6354 | 506736 | GA |
| 6355 | 506739 | OK |
| 6356 | 506761 | IN |
| 6357 | 506762 | IN |

| Count | ID | Residence |
|---|---|---|
| 519 | 151823 | MS |
| 520 | 152050 | ND |
| 521 | 152667 | LA |
| 522 | 152794 | AZ |
| 523 | 153035 | CO |
| 524 | 153154 | FL |
| 525 | 153219 | IA |
| 526 | 153315 | WI |
| 527 | 153758 | NC |
| 528 | 154239 | NV |
| 529 | 154313 | TX |
| 530 | 155176 | TX |
| 531 | 155647 | OH |
| 532 | 155740 | AL |
| 533 | 155787 | TX |
| 534 | 155920 | IA |
| 535 | 155987 | GA |
| 536 | 156298 | MS |
| 537 | 156434 | GA |
| 538 | 156443 | MI |
| 539 | 156744 | GA |
| 540 | 157379 | TN |
| 541 | 157429 | CO |
| 542 | 157570 | MI |
| 543 | 157654 | TN |
| 544 | 158225 | AZ |
| 545 | 158296 | MO |
| 546 | 158489 | TN |
| 547 | 158733 | TX |
| 548 | 158815 | MI |
| 549 | 158919 | MS |
| 550 | 159375 | LA |
| 551 | 160002 | AL |
| 552 | 160048 | MS |
| 553 | 160091 | MS |
| 554 | 160619 | TN |
| 555 | 160621 | NC |
| 556 | 160700 | FL |
| 557 | 162007 | AL |
| 558 | 162223 | OR |

| Count | ID | Residence |
|---|---|---|
| 3438 | 413256 | WA |
| 3439 | 413303 | MO |
| 3440 | 413305 | TX |
| 3441 | 413334 | IL |
| 3442 | 413341 | CT |
| 3443 | 413416 | IN |
| 3444 | 413422 | MS |
| 3445 | 413478 | PA |
| 3446 | 413504 | KS |
| 3447 | 413520 | IL |
| 3448 | 413530 | NY |
| 3449 | 413549 | LA |
| 3450 | 413584 | MI |
| 3451 | 413588 | AL |
| 3452 | 413594 | FL |
| 3453 | 413598 | CO |
| 3454 | 413616 | MI |
| 3455 | 413642 | AL |
| 3456 | 413646 | GA |
| 3457 | 413662 | AL |
| 3458 | 413696 | AZ |
| 3459 | 413715 | SC |
| 3460 | 413725 | MN |
| 3461 | 413836 | AB |
| 3462 | 413840 | MO |
| 3463 | 413863 | OK |
| 3464 | 413910 | NY |
| 3465 | 413911 | NY |
| 3466 | 413940 | IN |
| 3467 | 413949 | MD |
| 3468 | 413973 | MI |
| 3469 | 414138 | AL |
| 3470 | 414142 | SC |
| 3471 | 414152 | TX |
| 3472 | 414162 | FL |
| 3473 | 414183 | OH |
| 3474 | 414186 | ON |
| 3475 | 414232 | GA |
| 3476 | 414251 | TX |
| 3477 | 414266 | AL |

| Count | ID | Residence |
|---|---|---|
| 6358 | 506774 | IL |
| 6359 | 506805 | CT |
| 6360 | 506811 | FL |
| 6361 | 506851 | OH |
| 6362 | 506904 | NY |
| 6363 | 506907 | NV |
| 6364 | 506935 | ON |
| 6365 | 507034 | WI |
| 6366 | 507091 | CO |
| 6367 | 507099 | IN |
| 6368 | 507105 | NJ |
| 6369 | 507120 | PA |
| 6370 | 507121 | NY |
| 6371 | 507135 | FL |
| 6372 | 507139 | NY |
| 6373 | 507200 | GA |
| 6374 | 507247 | VA |
| 6375 | 507267 | FL |
| 6376 | 507289 | CO |
| 6377 | 507323 | IN |
| 6378 | 507417 | NY |
| 6379 | 507420 | TX |
| 6380 | 507443 | WA |
| 6381 | 507478 | IN |
| 6382 | 507486 | MO |
| 6383 | 507561 | TX |
| 6384 | 507576 | TX |
| 6385 | 507618 | CT |
| 6386 | 507629 | MO |
| 6387 | 507688 | LA |
| 6388 | 507714 | FL |
| 6389 | 507720 | SC |
| 6390 | 507734 | NY |
| 6391 | 507746 | OH |
| 6392 | 507747 | PA |
| 6393 | 507892 | OH |
| 6394 | 507969 | TX |
| 6395 | 507993 | NJ |
| 6396 | 508102 | TX |
| 6397 | 508113 | SC |

| Count | ID | Residence |
|------:|----|-----------|
| 559 | 162335 | IN |
| 560 | 163012 | OK |
| 561 | 163030 | WA |
| 562 | 163353 | NY |
| 563 | 163382 | WI |
| 564 | 163539 | AZ |
| 565 | 164847 | NE |
| 566 | 164853 | BC |
| 567 | 164880 | AZ |
| 568 | 165038 | MN |
| 569 | 165237 | CO |
| 570 | 165540 | MS |
| 571 | 165588 | Alberta |
| 572 | 165688 | OH |
| 573 | 165904 | NY |
| 574 | 166227 | MO |
| 575 | 166404 | NC |
| 576 | 167016 | MI |
| 577 | 167947 | KY |
| 578 | 168691 | NJ |
| 579 | 168807 | AZ |
| 580 | 169153 | IL |
| 581 | 169531 | AZ |
| 582 | 169937 | TX |
| 583 | 170030 | NC |
| 584 | 170327 | AK |
| 585 | 171235 | NC |
| 586 | 171677 | AR |
| 587 | 171963 | GA |
| 588 | 172125 | TX |
| 589 | 172200 | ND |
| 590 | 172236 | TX |
| 591 | 172268 | CO |
| 592 | 172522 | LA |
| 593 | 172963 | MI |
| 594 | 173137 | SC |
| 595 | 173220 | TN |
| 596 | 173350 | FL |
| 597 | 173821 | TX |
| 598 | 174195 | TX |

| Count | ID | Residence |
|------:|----|-----------|
| 3478 | 414269 | TX |
| 3479 | 414292 | NY |
| 3480 | 414293 | AR |
| 3481 | 414296 | NJ |
| 3482 | 414323 | MA |
| 3483 | 414341 | MA |
| 3484 | 414359 | PA |
| 3485 | 414391 | LA |
| 3486 | 414427 | CO |
| 3487 | 414435 | OR |
| 3488 | 414462 | MO |
| 3489 | 414471 | OK |
| 3490 | 414493 | FL |
| 3491 | 414503 | DC |
| 3492 | 414551 | IA |
| 3493 | 414570 | OH |
| 3494 | 414612 | CT |
| 3495 | 414621 | FL |
| 3496 | 414639 | TX |
| 3497 | 414657 | WA |
| 3498 | 414671 | MI |
| 3499 | 414689 | MA |
| 3500 | 414694 | PA |
| 3501 | 414713 | GA |
| 3502 | 414760 | IL |
| 3503 | 414778 | WI |
| 3504 | 414782 | KY |
| 3505 | 414820 | GA |
| 3506 | 414877 | WI |
| 3507 | 414879 | FL |
| 3508 | 414887 | BC |
| 3509 | 414897 | AL |
| 3510 | 414906 | MO |
| 3511 | 414909 | TX |
| 3512 | 414957 | NULL |
| 3513 | 415009 | ID |
| 3514 | 415051 | FL |
| 3515 | 415073 | NY |
| 3516 | 415106 | KY |
| 3517 | 415120 | GA |

| Count | ID | Residence |
|------:|----|-----------|
| 6398 | 508128 | AL |
| 6399 | 508186 | NY |
| 6400 | 508201 | MI |
| 6401 | 508227 | MD |
| 6402 | 508239 | FL |
| 6403 | 508267 | TX |
| 6404 | 508291 | SD |
| 6405 | 508292 | NC |
| 6406 | 508300 | FL |
| 6407 | 508306 | OK |
| 6408 | 508319 | MI |
| 6409 | 508321 | MI |
| 6410 | 508425 | MI |
| 6411 | 508436 | FL |
| 6412 | 508460 | FL |
| 6413 | 508472 | AZ |
| 6414 | 508483 | TX |
| 6415 | 508504 | WA |
| 6416 | 508514 | MO |
| 6417 | 508524 | PA |
| 6418 | 508542 | OR |
| 6419 | 508557 | GA |
| 6420 | 508561 | FL |
| 6421 | 508622 | FL |
| 6422 | 508637 | MD |
| 6423 | 508812 | IL |
| 6424 | 508814 | IL |
| 6425 | 508815 | PA |
| 6426 | 508823 | NC |
| 6427 | 508824 | PA |
| 6428 | 508836 | TX |
| 6429 | 508914 | AL |
| 6430 | 508916 | MD |
| 6431 | 508928 | MT |
| 6432 | 508938 | FL |
| 6433 | 508940 | AL |
| 6434 | 508994 | PA |
| 6435 | 509097 | WI |
| 6436 | 509105 | MI |
| 6437 | 509164 | OH |

| Count | ID | Residence |
|---|---|---|
| 599 | 174318 | FL |
| 600 | 174769 | LA |
| 601 | 174862 | AR |
| 602 | 175094 | AZ |
| 603 | 175302 | MI |
| 604 | 175306 | NY |
| 605 | 175515 | MS |
| 606 | 175829 | NC |
| 607 | 175893 | SC |
| 608 | 176196 | IA |
| 609 | 176357 | AZ |
| 610 | 176635 | TX |
| 611 | 176947 | AZ |
| 612 | 177490 | AZ |
| 613 | 177646 | IL |
| 614 | 177742 | NY |
| 615 | 178126 | MO |
| 616 | 178413 | TX |
| 617 | 178631 | FL |
| 618 | 178953 | NY |
| 619 | 179138 | GA |
| 620 | 179408 | WA |
| 621 | 179504 | MO |
| 622 | 179688 | FL |
| 623 | 179733 | NJ |
| 624 | 179821 | FL |
| 625 | 179892 | AL |
| 626 | 180116 | IN |
| 627 | 180124 | AL |
| 628 | 180313 | TX |
| 629 | 180367 | TX |
| 630 | 180470 | NULL |
| 631 | 180728 | TX |
| 632 | 180737 | PA |
| 633 | 180866 | UT |
| 634 | 180923 | VA |
| 635 | 181170 | FL |
| 636 | 181490 | NY |
| 637 | 181504 | IL |
| 638 | 181517 | MT |

| Count | ID | Residence |
|---|---|---|
| 3518 | 415128 | NJ |
| 3519 | 415149 | VA |
| 3520 | 415185 | LA |
| 3521 | 415194 | GA |
| 3522 | 415207 | CT |
| 3523 | 415297 | NV |
| 3524 | 415309 | VA |
| 3525 | 415359 | TN |
| 3526 | 415372 | NJ |
| 3527 | 415374 | TX |
| 3528 | 415381 | IN |
| 3529 | 415404 | PA |
| 3530 | 415406 | NM |
| 3531 | 415412 | MO |
| 3532 | 415445 | AZ |
| 3533 | 415495 | GA |
| 3534 | 415503 | MO |
| 3535 | 415555 | TN |
| 3536 | 415564 | MI |
| 3537 | 415575 | HI |
| 3538 | 415585 | FL |
| 3539 | 415612 | KS |
| 3540 | 415621 | AR |
| 3541 | 415622 | TX |
| 3542 | 415655 | AL |
| 3543 | 415693 | NULL |
| 3544 | 415698 | TX |
| 3545 | 415710 | IL |
| 3546 | 415731 | MS |
| 3547 | 415736 | OH |
| 3548 | 415740 | NE |
| 3549 | 415747 | IL |
| 3550 | 415749 | AZ |
| 3551 | 415794 | NC |
| 3552 | 415809 | KS |
| 3553 | 415818 | FL |
| 3554 | 415837 | FL |
| 3555 | 415860 | NJ |
| 3556 | 415875 | OR |
| 3557 | 415923 | FL |

| Count | ID | Residence |
|---|---|---|
| 6438 | 509188 | TN |
| 6439 | 509245 | AL |
| 6440 | 509267 | TX |
| 6441 | 509390 | MD |
| 6442 | 509398 | MO |
| 6443 | 509401 | MO |
| 6444 | 509411 | NY |
| 6445 | 509428 | NY |
| 6446 | 509507 | IL |
| 6447 | 509745 | MS |
| 6448 | 509757 | PA |
| 6449 | 509776 | GA |
| 6450 | 509857 | MN |
| 6451 | 509875 | AZ |
| 6452 | 509890 | MI |
| 6453 | 509942 | NY |
| 6454 | 510029 | CO |
| 6455 | 510074 | MA |
| 6456 | 510087 | AL |
| 6457 | 510112 | NJ |
| 6458 | 510133 | FL |
| 6459 | 510167 | SD |
| 6460 | 510169 | FL |
| 6461 | 510184 | AK |
| 6462 | 510198 | IA |
| 6463 | 510228 | WI |
| 6464 | 510230 | WI |
| 6465 | 510234 | IN |
| 6466 | 510444 | NJ |
| 6467 | 510458 | KS |
| 6468 | 510534 | LA |
| 6469 | 510688 | IN |
| 6470 | 510702 | MO |
| 6471 | 510780 | FL |
| 6472 | 510792 | FL |
| 6473 | 510943 | NY |
| 6474 | 510981 | WI |
| 6475 | 511000 | MS |
| 6476 | 511064 | CO |
| 6477 | 511098 | FL |

| Count | ID | Residence |
|---|---|---|
| 639 | 181631 | FL |
| 640 | 181898 | OH |
| 641 | 181953 | GA |
| 642 | 182623 | SC |
| 643 | 182638 | WA |
| 644 | 182787 | ON |
| 645 | 182823 | ON |
| 646 | 183006 | FL |
| 647 | 183204 | WA |
| 648 | 183232 | SC |
| 649 | 183273 | WA |
| 650 | 183382 | FL |
| 651 | 183570 | OK |
| 652 | 184209 | KS |
| 653 | 184215 | MI |
| 654 | 184409 | AL |
| 655 | 184601 | BC |
| 656 | 185408 | WA |
| 657 | 185835 | TX |
| 658 | 186041 | PA |
| 659 | 186402 | OR |
| 660 | 186468 | IA |
| 661 | 186502 | AZ |
| 662 | 186878 | NM |
| 663 | 186995 | FL |
| 664 | 187046 | AL |
| 665 | 187361 | IN |
| 666 | 187459 | IN |
| 667 | 187628 | FL |
| 668 | 187685 | NJ |
| 669 | 187735 | MS |
| 670 | 187769 | GA |
| 671 | 188232 | MN |
| 672 | 188543 | FL |
| 673 | 188929 | VA |
| 674 | 189149 | KY |
| 675 | 189199 | FL |
| 676 | 189471 | AR |
| 677 | 189581 | TX |
| 678 | 189636 | OR |

| Count | ID | Residence |
|---|---|---|
| 3558 | 415925 | FL |
| 3559 | 415937 | SC |
| 3560 | 415947 | AZ |
| 3561 | 415954 | FL |
| 3562 | 415955 | TX |
| 3563 | 415979 | FL |
| 3564 | 416004 | OR |
| 3565 | 416038 | FL |
| 3566 | 416049 | TX |
| 3567 | 416055 | PA |
| 3568 | 416068 | FL |
| 3569 | 416079 | FL |
| 3570 | 416080 | PA |
| 3571 | 416102 | MS |
| 3572 | 416104 | IN |
| 3573 | 416137 | NV |
| 3574 | 416199 | NC |
| 3575 | 416216 | KS |
| 3576 | 416274 | PA |
| 3577 | 416282 | MO |
| 3578 | 416322 | FL |
| 3579 | 416338 | IN |
| 3580 | 416345 | HI |
| 3581 | 416358 | TX |
| 3582 | 416359 | VA |
| 3583 | 416360 | FL |
| 3584 | 416380 | MD |
| 3585 | 416383 | GA |
| 3586 | 416386 | KS |
| 3587 | 416439 | TX |
| 3588 | 416440 | VA |
| 3589 | 416453 | MO |
| 3590 | 416469 | ME |
| 3591 | 416472 | PA |
| 3592 | 416477 | IA |
| 3593 | 416478 | KS |
| 3594 | 416526 | AR |
| 3595 | 416546 | MA |
| 3596 | 416553 | IA |
| 3597 | 416565 | MS |

| Count | ID | Residence |
|---|---|---|
| 6478 | 511107 | FL |
| 6479 | 511235 | GA |
| 6480 | 511260 | IN |
| 6481 | 511268 | AL |
| 6482 | 511300 | MI |
| 6483 | 511346 | MO |
| 6484 | 511348 | CT |
| 6485 | 511364 | ME |
| 6486 | 511373 | FL |
| 6487 | 511472 | MA |
| 6488 | 511500 | CT |
| 6489 | 511567 | AL |
| 6490 | 511620 | TX |
| 6491 | 511635 | GA |
| 6492 | 511696 | LA |
| 6493 | 511709 | MD |
| 6494 | 511739 | TX |
| 6495 | 511805 | LA |
| 6496 | 511821 | OH |
| 6497 | 511839 | TX |
| 6498 | 511847 | FL |
| 6499 | 511859 | NC |
| 6500 | 511914 | NJ |
| 6501 | 511935 | FL |
| 6502 | 512002 | PA |
| 6503 | 512032 | NJ |
| 6504 | 512053 | CT |
| 6505 | 512061 | IN |
| 6506 | 512122 | TX |
| 6507 | 512127 | TX |
| 6508 | 512187 | TX |
| 6509 | 512193 | OH |
| 6510 | 512237 | MO |
| 6511 | 512243 | TX |
| 6512 | 512312 | KY |
| 6513 | 512409 | VA |
| 6514 | 512467 | PA |
| 6515 | 512483 | KS |
| 6516 | 512487 | NV |
| 6517 | 512505 | AL |

17

| Count | ID | Residence |
|---|---|---|
| 679 | 189742 | FL |
| 680 | 189743 | LA |
| 681 | 190077 | CO |
| 682 | 190120 | WA |
| 683 | 190286 | LA |
| 684 | 190508 | FL |
| 685 | 190566 | WV |
| 686 | 190717 | CO |
| 687 | 190862 | WY |
| 688 | 191021 | GA |
| 689 | 191154 | FL |
| 690 | 191207 | NM |
| 691 | 191283 | NV |
| 692 | 191462 | IN |
| 693 | 191495 | IL |
| 694 | 191496 | GA |
| 695 | 191677 | TN |
| 696 | 191681 | ON |
| 697 | 191874 | CO |
| 698 | 191935 | GA |
| 699 | 191971 | NM |
| 700 | 192196 | TX |
| 701 | 192354 | TX |
| 702 | 192378 | PA |
| 703 | 192387 | NC |
| 704 | 192502 | FL |
| 705 | 192571 | OH |
| 706 | 192599 | NE |
| 707 | 192661 | CO |
| 708 | 192952 | FL |
| 709 | 193074 | KS |
| 710 | 193212 | AZ |
| 711 | 193674 | DC |
| 712 | 193857 | PA |
| 713 | 193979 | OR |
| 714 | 194115 | CT |
| 715 | 194119 | FL |
| 716 | 194133 | FL |
| 717 | 194505 | TX |
| 718 | 194520 | TN |

| Count | ID | Residence |
|---|---|---|
| 3598 | 416568 | VA |
| 3599 | 416602 | NY |
| 3600 | 416643 | AL |
| 3601 | 416657 | TN |
| 3602 | 416681 | SC |
| 3603 | 416686 | TX |
| 3604 | 416731 | MA |
| 3605 | 416749 | IA |
| 3606 | 416762 | OR |
| 3607 | 416779 | AL |
| 3608 | 416791 | FL |
| 3609 | 416804 | FL |
| 3610 | 416813 | FL |
| 3611 | 416844 | MA |
| 3612 | 416898 | WV |
| 3613 | 416940 | GA |
| 3614 | 416959 | AZ |
| 3615 | 416966 | IL |
| 3616 | 416973 | GA |
| 3617 | 416980 | OH |
| 3618 | 416998 | MI |
| 3619 | 417023 | MO |
| 3620 | 417026 | TN |
| 3621 | 417118 | IL |
| 3622 | 417130 | WA |
| 3623 | 417146 | NJ |
| 3624 | 417153 | UT |
| 3625 | 417172 | KY |
| 3626 | 417175 | VA |
| 3627 | 417196 | IL |
| 3628 | 417223 | NY |
| 3629 | 417224 | FL |
| 3630 | 417234 | AZ |
| 3631 | 417243 | FL |
| 3632 | 417255 | MS |
| 3633 | 417265 | FL |
| 3634 | 417291 | IN |
| 3635 | 417300 | NE |
| 3636 | 417310 | MA |
| 3637 | 417349 | AZ |

| Count | ID | Residence |
|---|---|---|
| 6518 | 512520 | MO |
| 6519 | 512601 | FL |
| 6520 | 512639 | NC |
| 6521 | 512745 | IL |
| 6522 | 512757 | MS |
| 6523 | 512801 | GA |
| 6524 | 512804 | NJ |
| 6525 | 512810 | IL |
| 6526 | 512852 | PA |
| 6527 | 512867 | DC |
| 6528 | 512906 | NJ |
| 6529 | 512930 | NE |
| 6530 | 512978 | NV |
| 6531 | 512995 | FL |
| 6532 | 513036 | TN |
| 6533 | 513049 | FL |
| 6534 | 513169 | FL |
| 6535 | 513235 | FL |
| 6536 | 513255 | MD |
| 6537 | 513276 | MI |
| 6538 | 513319 | MN |
| 6539 | 513322 | TX |
| 6540 | 513346 | VA |
| 6541 | 513361 | TX |
| 6542 | 513404 | IN |
| 6543 | 513439 | CO |
| 6544 | 513460 | TX |
| 6545 | 513516 | CT |
| 6546 | 513582 | MO |
| 6547 | 513654 | NV |
| 6548 | 513703 | PA |
| 6549 | 513727 | PA |
| 6550 | 513755 | OR |
| 6551 | 513772 | IL |
| 6552 | 513791 | LA |
| 6553 | 513903 | TX |
| 6554 | 513941 | PA |
| 6555 | 513965 | NV |
| 6556 | 514024 | NY |
| 6557 | 514045 | FL |

| Count | ID | Residence |
|------:|------|-----------|
| 719 | 194561 | AL |
| 720 | 194659 | IA |
| 721 | 194694 | TX |
| 722 | 194727 | FL |
| 723 | 194985 | NY |
| 724 | 195249 | SC |
| 725 | 195417 | DC |
| 726 | 195567 | AZ |
| 727 | 195613 | FL |
| 728 | 195741 | FL |
| 729 | 195770 | NJ |
| 730 | 195779 | WA |
| 731 | 195803 | TN |
| 732 | 196018 | CT |
| 733 | 196095 | FL |
| 734 | 196104 | SC |
| 735 | 196165 | LA |
| 736 | 196349 | OH |
| 737 | 196534 | NV |
| 738 | 197378 | IL |
| 739 | 197618 | FL |
| 740 | 197631 | ON |
| 741 | 197680 | NY |
| 742 | 197792 | OH |
| 743 | 197880 | OH |
| 744 | 198076 | SC |
| 745 | 198402 | GA |
| 746 | 198505 | TX |
| 747 | 198596 | WI |
| 748 | 198692 | PA |
| 749 | 198772 | OH |
| 750 | 199156 | FL |
| 751 | 199306 | PA |
| 752 | 199314 | TN |
| 753 | 199329 | OH |
| 754 | 199349 | NC |
| 755 | 199508 | TN |
| 756 | 199753 | FL |
| 757 | 199934 | MT |
| 758 | 200212 | MA |

| Count | ID | Residence |
|------:|------|-----------|
| 3638 | 417367 | AZ |
| 3639 | 417384 | BC |
| 3640 | 417420 | WI |
| 3641 | 417438 | MA |
| 3642 | 417444 | PA |
| 3643 | 417491 | IL |
| 3644 | 417546 | MI |
| 3645 | 417561 | NY |
| 3646 | 417586 | UT |
| 3647 | 417587 | NE |
| 3648 | 417608 | MA |
| 3649 | 417617 | OH |
| 3650 | 417624 | MA |
| 3651 | 417627 | AL |
| 3652 | 417628 | FL |
| 3653 | 417664 | PA |
| 3654 | 417671 | CT |
| 3655 | 417680 | IL |
| 3656 | 417687 | IL |
| 3657 | 417763 | OK |
| 3658 | 417778 | MO |
| 3659 | 417800 | SC |
| 3660 | 417820 | NY |
| 3661 | 417887 | MD |
| 3662 | 417892 | OK |
| 3663 | 417953 | MS |
| 3664 | 417972 | NULL |
| 3665 | 417974 | VA |
| 3666 | 417991 | TX |
| 3667 | 417996 | CT |
| 3668 | 418013 | MI |
| 3669 | 418024 | CT |
| 3670 | 418034 | OH |
| 3671 | 418052 | FL |
| 3672 | 418068 | SC |
| 3673 | 418077 | TN |
| 3674 | 418123 | TX |
| 3675 | 418128 | KS |
| 3676 | 418138 | MI |
| 3677 | 418149 | OH |

| Count | ID | Residence |
|------:|------|-----------|
| 6558 | 514062 | IL |
| 6559 | 514065 | NY |
| 6560 | 514089 | GA |
| 6561 | 514209 | CO |
| 6562 | 514258 | FL |
| 6563 | 514266 | VA |
| 6564 | 514269 | NJ |
| 6565 | 514303 | MA |
| 6566 | 514404 | IN |
| 6567 | 514408 | AL |
| 6568 | 514540 | AZ |
| 6569 | 514561 | VA |
| 6570 | 514562 | TX |
| 6571 | 514685 | SC |
| 6572 | 514729 | OH |
| 6573 | 514749 | FL |
| 6574 | 514750 | CT |
| 6575 | 514830 | FL |
| 6576 | 514852 | AL |
| 6577 | 514935 | MD |
| 6578 | 514944 | OH |
| 6579 | 515002 | IL |
| 6580 | 515003 | TX |
| 6581 | 515004 | AL |
| 6582 | 515017 | WI |
| 6583 | 515028 | MA |
| 6584 | 515061 | PA |
| 6585 | 515066 | CT |
| 6586 | 515128 | NC |
| 6587 | 515228 | PA |
| 6588 | 515289 | NE |
| 6589 | 515302 | PA |
| 6590 | 515313 | MD |
| 6591 | 515316 | UT |
| 6592 | 515359 | NM |
| 6593 | 515374 | NY |
| 6594 | 515387 | NC |
| 6595 | 515469 | PA |
| 6596 | 515492 | PA |
| 6597 | 515576 | TN |

| Count | ID | Residence |
|---|---|---|
| 759 | 200324 | MI |
| 760 | 200440 | MO |
| 761 | 200662 | IN |
| 762 | 200854 | VA |
| 763 | 201087 | GA |
| 764 | 201110 | AR |
| 765 | 201146 | IL |
| 766 | 201493 | LA |
| 767 | 201684 | TX |
| 768 | 201783 | NY |
| 769 | 201862 | FL |
| 770 | 202016 | GA |
| 771 | 202092 | CO |
| 772 | 202110 | TX |
| 773 | 202482 | MA |
| 774 | 202521 | SC |
| 775 | 202818 | TX |
| 776 | 202900 | GA |
| 777 | 203001 | CT |
| 778 | 203055 | NY |
| 779 | 203719 | AL |
| 780 | 203750 | DE |
| 781 | 203802 | AL |
| 782 | 204200 | FL |
| 783 | 204407 | AZ |
| 784 | 204477 | GA |
| 785 | 204550 | AR |
| 786 | 204951 | MS |
| 787 | 204998 | IL |
| 788 | 205053 | TN |
| 789 | 205054 | MD |
| 790 | 205859 | SD |
| 791 | 205877 | TN |
| 792 | 205911 | NY |
| 793 | 205988 | GA |
| 794 | 206200 | FL |
| 795 | 206233 | PA |
| 796 | 206527 | NC |
| 797 | 206535 | TX |
| 798 | 206648 | LA |

| Count | ID | Residence |
|---|---|---|
| 3678 | 418151 | OH |
| 3679 | 418153 | NJ |
| 3680 | 418179 | FL |
| 3681 | 418190 | IN |
| 3682 | 418194 | AZ |
| 3683 | 418224 | WA |
| 3684 | 418225 | PA |
| 3685 | 418234 | PA |
| 3686 | 418240 | FL |
| 3687 | 418261 | FL |
| 3688 | 418282 | DE |
| 3689 | 418285 | FL |
| 3690 | 418290 | FL |
| 3691 | 418306 | NC |
| 3692 | 418320 | TX |
| 3693 | 418330 | IL |
| 3694 | 418336 | LA |
| 3695 | 418340 | TX |
| 3696 | 418355 | PA |
| 3697 | 418368 | MD |
| 3698 | 418397 | TN |
| 3699 | 418429 | KS |
| 3700 | 418440 | KS |
| 3701 | 418448 | PA |
| 3702 | 418452 | IL |
| 3703 | 418453 | IL |
| 3704 | 418459 | IN |
| 3705 | 418465 | GA |
| 3706 | 418487 | KY |
| 3707 | 418491 | IL |
| 3708 | 418501 | NJ |
| 3709 | 418520 | KS |
| 3710 | 418526 | OH |
| 3711 | 418535 | IL |
| 3712 | 418546 | PA |
| 3713 | 418564 | TN |
| 3714 | 418568 | GA |
| 3715 | 418597 | FL |
| 3716 | 418608 | NC |
| 3717 | 418622 | DE |

| Count | ID | Residence |
|---|---|---|
| 6598 | 515600 | GA |
| 6599 | 515613 | VA |
| 6600 | 515623 | GA |
| 6601 | 515674 | LA |
| 6602 | 515707 | OH |
| 6603 | 515708 | LA |
| 6604 | 515713 | OR |
| 6605 | 515806 | AR |
| 6606 | 515807 | PA |
| 6607 | 515831 | PA |
| 6608 | 515844 | NE |
| 6609 | 515873 | KY |
| 6610 | 515936 | NY |
| 6611 | 515959 | LA |
| 6612 | 515972 | CT |
| 6613 | 516012 | TX |
| 6614 | 516032 | WA |
| 6615 | 516043 | MI |
| 6616 | 516084 | TX |
| 6617 | 516191 | OH |
| 6618 | 516195 | TX |
| 6619 | 516212 | WI |
| 6620 | 516239 | MD |
| 6621 | 516276 | KY |
| 6622 | 516365 | TN |
| 6623 | 516403 | IL |
| 6624 | 516405 | UT |
| 6625 | 516445 | GA |
| 6626 | 516478 | GA |
| 6627 | 516531 | MO |
| 6628 | 516589 | IN |
| 6629 | 516597 | ND |
| 6630 | 516627 | OH |
| 6631 | 516720 | TX |
| 6632 | 516747 | NY |
| 6633 | 516788 | HI |
| 6634 | 516797 | NY |
| 6635 | 516800 | FL |
| 6636 | 516813 | FL |
| 6637 | 516835 | AZ |

| Count | ID | Residence |
|------:|----|-----------|
| 799 | 206706 | IL |
| 800 | 206779 | AL |
| 801 | 206788 | TX |
| 802 | 207074 | PA |
| 803 | 207628 | OH |
| 804 | 207803 | OH |
| 805 | 207829 | TX |
| 806 | 208179 | VA |
| 807 | 208380 | IL |
| 808 | 208843 | AL |
| 809 | 208867 | NV |
| 810 | 208902 | FL |
| 811 | 209065 | FL |
| 812 | 209117 | TX |
| 813 | 209484 | AR |
| 814 | 209667 | IN |
| 815 | 209690 | NC |
| 816 | 210008 | MT |
| 817 | 210110 | KY |
| 818 | 210510 | FL |
| 819 | 210584 | OH |
| 820 | 210723 | TN |
| 821 | 210799 | TX |
| 822 | 211054 | TX |
| 823 | 211393 | MS |
| 824 | 211498 | MA |
| 825 | 211782 | TX |
| 826 | 211954 | GA |
| 827 | 211972 | LA |
| 828 | 212082 | TX |
| 829 | 212193 | TN |
| 830 | 212502 | UT |
| 831 | 212825 | NY |
| 832 | 213085 | DE |
| 833 | 213109 | TX |
| 834 | 213316 | NC |
| 835 | 213415 | CO |
| 836 | 213429 | FL |
| 837 | 213690 | NM |
| 838 | 213992 | TX |

| Count | ID | Residence |
|------:|----|-----------|
| 3718 | 418634 | AL |
| 3719 | 418690 | MD |
| 3720 | 418722 | TX |
| 3721 | 418771 | IN |
| 3722 | 418816 | NJ |
| 3723 | 418842 | MI |
| 3724 | 418854 | MO |
| 3725 | 418855 | NY |
| 3726 | 418866 | GA |
| 3727 | 418872 | HI |
| 3728 | 418920 | TX |
| 3729 | 418922 | TX |
| 3730 | 418947 | MO |
| 3731 | 418959 | FL |
| 3732 | 418986 | MO |
| 3733 | 419004 | TN |
| 3734 | 419051 | KS |
| 3735 | 419066 | FL |
| 3736 | 419073 | WI |
| 3737 | 419077 | IL |
| 3738 | 419082 | HI |
| 3739 | 419097 | FL |
| 3740 | 419108 | TX |
| 3741 | 419115 | CO |
| 3742 | 419124 | AZ |
| 3743 | 419137 | KS |
| 3744 | 419160 | NY |
| 3745 | 419176 | NC |
| 3746 | 419179 | NH |
| 3747 | 419187 | MI |
| 3748 | 419189 | TX |
| 3749 | 419199 | TX |
| 3750 | 419228 | AL |
| 3751 | 419261 | OK |
| 3752 | 419262 | NJ |
| 3753 | 419287 | SC |
| 3754 | 419301 | PA |
| 3755 | 419303 | NC |
| 3756 | 419322 | LA |
| 3757 | 419349 | FL |

| Count | ID | Residence |
|------:|----|-----------|
| 6638 | 516836 | KS |
| 6639 | 516866 | IN |
| 6640 | 516882 | SC |
| 6641 | 516909 | MI |
| 6642 | 516967 | NC |
| 6643 | 516983 | GA |
| 6644 | 517009 | NC |
| 6645 | 517046 | DE |
| 6646 | 517144 | MD |
| 6647 | 517146 | FL |
| 6648 | 517192 | KY |
| 6649 | 517303 | SD |
| 6650 | 517339 | IL |
| 6651 | 517352 | IL |
| 6652 | 517354 | AL |
| 6653 | 517442 | AR |
| 6654 | 517448 | OH |
| 6655 | 517496 | MD |
| 6656 | 517517 | AR |
| 6657 | 517549 | NJ |
| 6658 | 517591 | KY |
| 6659 | 517599 | CO |
| 6660 | 517614 | TX |
| 6661 | 517627 | GA |
| 6662 | 517635 | OH |
| 6663 | 517710 | AL |
| 6664 | 517931 | MN |
| 6665 | 517942 | NY |
| 6666 | 517977 | IA |
| 6667 | 517997 | PA |
| 6668 | 518023 | NC |
| 6669 | 518120 | NY |
| 6670 | 518158 | PA |
| 6671 | 518162 | MO |
| 6672 | 518180 | MA |
| 6673 | 518255 | OH |
| 6674 | 518278 | AL |
| 6675 | 518307 | OH |
| 6676 | 518316 | NJ |
| 6677 | 518317 | IL |

| Count | ID | Residence |
|---|---|---|
| 839 | 214035 | ID |
| 840 | 214102 | MN |
| 841 | 214265 | IL |
| 842 | 214268 | FL |
| 843 | 214329 | IN |
| 844 | 214513 | TN |
| 845 | 214581 | VA |
| 846 | 215650 | FL |
| 847 | 216120 | PA |
| 848 | 216526 | GA |
| 849 | 217295 | OK |
| 850 | 217646 | SC |
| 851 | 217666 | NC |
| 852 | 217705 | OH |
| 853 | 217777 | FL |
| 854 | 217809 | FL |
| 855 | 218063 | FL |
| 856 | 218064 | FL |
| 857 | 218577 | FL |
| 858 | 218686 | FL |
| 859 | 218692 | FL |
| 860 | 218722 | TN |
| 861 | 218755 | TX |
| 862 | 218982 | AL |
| 863 | 219038 | IN |
| 864 | 219204 | VA |
| 865 | 219415 | SD |
| 866 | 219514 | GA |
| 867 | 219569 | MN |
| 868 | 219584 | MI |
| 869 | 219702 | KY |
| 870 | 219742 | MN |
| 871 | 219901 | UT |
| 872 | 219928 | GA |
| 873 | 220182 | PA |
| 874 | 220312 | NM |
| 875 | 220465 | AZ |
| 876 | 220474 | AR |
| 877 | 220618 | VA |
| 878 | 220627 | MS |

| Count | ID | Residence |
|---|---|---|
| 3758 | 419399 | WA |
| 3759 | 419417 | PA |
| 3760 | 419426 | WI |
| 3761 | 419453 | TX |
| 3762 | 419470 | WA |
| 3763 | 419535 | FL |
| 3764 | 419551 | VA |
| 3765 | 419566 | IL |
| 3766 | 419575 | LA |
| 3767 | 419584 | LA |
| 3768 | 419601 | GA |
| 3769 | 419608 | CO |
| 3770 | 419613 | FL |
| 3771 | 419657 | GA |
| 3772 | 419683 | MI |
| 3773 | 419703 | NJ |
| 3774 | 419744 | AL |
| 3775 | 419756 | NY |
| 3776 | 419765 | AZ |
| 3777 | 419798 | UT |
| 3778 | 419831 | TX |
| 3779 | 419848 | NC |
| 3780 | 419865 | MO |
| 3781 | 419880 | MI |
| 3782 | 419886 | WV |
| 3783 | 419963 | AL |
| 3784 | 420026 | TX |
| 3785 | 420029 | AL |
| 3786 | 420088 | FL |
| 3787 | 420118 | MA |
| 3788 | 420137 | MO |
| 3789 | 420159 | MA |
| 3790 | 420173 | NH |
| 3791 | 420185 | TX |
| 3792 | 420187 | MA |
| 3793 | 420237 | TN |
| 3794 | 420267 | BC |
| 3795 | 420271 | RI |
| 3796 | 420274 | PA |
| 3797 | 420303 | MS |

| Count | ID | Residence |
|---|---|---|
| 6678 | 518363 | TX |
| 6679 | 518446 | VA |
| 6680 | 518568 | MA |
| 6681 | 518641 | UT |
| 6682 | 518664 | NC |
| 6683 | 518665 | VA |
| 6684 | 518704 | FL |
| 6685 | 518773 | AZ |
| 6686 | 518835 | TX |
| 6687 | 518882 | KS |
| 6688 | 518938 | IL |
| 6689 | 518961 | MA |
| 6690 | 518983 | WI |
| 6691 | 519020 | TX |
| 6692 | 519031 | FL |
| 6693 | 519079 | WA |
| 6694 | 519086 | OH |
| 6695 | 519107 | NY |
| 6696 | 519108 | LA |
| 6697 | 519119 | PA |
| 6698 | 519138 | FL |
| 6699 | 519170 | OR |
| 6700 | 519201 | FL |
| 6701 | 519203 | NULL |
| 6702 | 519295 | TX |
| 6703 | 519302 | AL |
| 6704 | 519310 | IN |
| 6705 | 519319 | KY |
| 6706 | 519326 | AL |
| 6707 | 519332 | FL |
| 6708 | 519364 | IA |
| 6709 | 519478 | MI |
| 6710 | 519486 | IL |
| 6711 | 519555 | FL |
| 6712 | 519562 | WA |
| 6713 | 519601 | FL |
| 6714 | 519669 | NY |
| 6715 | 519683 | ME |
| 6716 | 519688 | PA |
| 6717 | 519704 | AZ |

| Count | ID | Residence |
|---|---|---|
| 879 | 220641 | MI |
| 880 | 220720 | OH |
| 881 | 220958 | MO |
| 882 | 221501 | NC |
| 883 | 221508 | MT |
| 884 | 221762 | NM |
| 885 | 221923 | FL |
| 886 | 222655 | AZ |
| 887 | 222659 | VA |
| 888 | 222860 | TX |
| 889 | 222865 | ND |
| 890 | 222952 | AZ |
| 891 | 222990 | AZ |
| 892 | 223032 | AL |
| 893 | 223035 | MI |
| 894 | 223181 | NC |
| 895 | 223326 | FL |
| 896 | 223338 | NULL |
| 897 | 223511 | IN |
| 898 | 223532 | VA |
| 899 | 223647 | AZ |
| 900 | 223723 | FL |
| 901 | 223746 | TX |
| 902 | 223818 | MS |
| 903 | 223968 | FL |
| 904 | 224013 | CO |
| 905 | 224184 | UT |
| 906 | 224368 | GA |
| 907 | 224426 | FL |
| 908 | 224643 | AL |
| 909 | 224650 | MS |
| 910 | 224794 | NJ |
| 911 | 224857 | OH |
| 912 | 224904 | VA |
| 913 | 224922 | NE |
| 914 | 224948 | WI |
| 915 | 224958 | AZ |
| 916 | 225032 | TX |
| 917 | 225090 | AZ |
| 918 | 225171 | PA |

| Count | ID | Residence |
|---|---|---|
| 3798 | 420309 | NJ |
| 3799 | 420346 | VA |
| 3800 | 420352 | FL |
| 3801 | 420365 | FL |
| 3802 | 420397 | MI |
| 3803 | 420428 | PA |
| 3804 | 420431 | NJ |
| 3805 | 420453 | OH |
| 3806 | 420473 | NY |
| 3807 | 420492 | MA |
| 3808 | 420500 | NJ |
| 3809 | 420519 | TX |
| 3810 | 420564 | TX |
| 3811 | 420566 | TX |
| 3812 | 420591 | NE |
| 3813 | 420598 | MN |
| 3814 | 420613 | FL |
| 3815 | 420616 | TX |
| 3816 | 420631 | NM |
| 3817 | 420656 | PA |
| 3818 | 420683 | WA |
| 3819 | 420687 | MD |
| 3820 | 420740 | WA |
| 3821 | 420742 | TX |
| 3822 | 420758 | MD |
| 3823 | 420759 | TN |
| 3824 | 420769 | MI |
| 3825 | 420778 | MI |
| 3826 | 420784 | MI |
| 3827 | 420822 | AZ |
| 3828 | 420864 | CO |
| 3829 | 420871 | GA |
| 3830 | 420879 | FL |
| 3831 | 420886 | NV |
| 3832 | 420890 | IN |
| 3833 | 420906 | TX |
| 3834 | 420928 | LA |
| 3835 | 420959 | AL |
| 3836 | 420997 | TX |
| 3837 | 420999 | IL |

| Count | ID | Residence |
|---|---|---|
| 6718 | 519746 | WA |
| 6719 | 519877 | TN |
| 6720 | 519881 | CT |
| 6721 | 519890 | FL |
| 6722 | 519929 | TX |
| 6723 | 519941 | FL |
| 6724 | 519957 | AZ |
| 6725 | 520007 | CO |
| 6726 | 520094 | PA |
| 6727 | 520189 | GA |
| 6728 | 520256 | NC |
| 6729 | 520261 | WV |
| 6730 | 520264 | WA |
| 6731 | 520367 | CT |
| 6732 | 520368 | MI |
| 6733 | 520372 | NJ |
| 6734 | 520373 | KS |
| 6735 | 520407 | NY |
| 6736 | 520449 | TX |
| 6737 | 520500 | AL |
| 6738 | 520502 | MN |
| 6739 | 520526 | VA |
| 6740 | 520534 | KY |
| 6741 | 520572 | AZ |
| 6742 | 520602 | SD |
| 6743 | 520608 | TX |
| 6744 | 520661 | GA |
| 6745 | 520694 | FL |
| 6746 | 520705 | AR |
| 6747 | 520717 | FL |
| 6748 | 520719 | FL |
| 6749 | 520787 | WA |
| 6750 | 520842 | WV |
| 6751 | 520856 | NULL |
| 6752 | 520865 | TX |
| 6753 | 520880 | NJ |
| 6754 | 520914 | NE |
| 6755 | 520923 | NY |
| 6756 | 520976 | IN |
| 6757 | 520979 | NJ |

| Count | ID | Residence |
|------:|----|-----------|
| 919 | 225179 | MO |
| 920 | 225180 | WV |
| 921 | 225206 | CO |
| 922 | 225440 | TX |
| 923 | 225514 | KY |
| 924 | 225522 | NH |
| 925 | 225544 | PA |
| 926 | 225566 | OH |
| 927 | 225605 | NV |
| 928 | 225743 | CO |
| 929 | 226005 | KY |
| 930 | 226128 | WA |
| 931 | 226389 | NC |
| 932 | 226467 | MO |
| 933 | 226579 | FL |
| 934 | 226685 | MO |
| 935 | 227066 | FL |
| 936 | 227406 | TX |
| 937 | 227528 | GA |
| 938 | 227667 | OH |
| 939 | 227745 | NC |
| 940 | 227892 | MI |
| 941 | 227921 | NY |
| 942 | 227974 | LA |
| 943 | 228144 | TX |
| 944 | 228783 | MA |
| 945 | 228970 | MO |
| 946 | 229114 | MS |
| 947 | 229196 | OH |
| 948 | 229238 | GA |
| 949 | 229585 | FL |
| 950 | 229650 | IN |
| 951 | 229663 | CT |
| 952 | 229666 | NY |
| 953 | 229704 | AL |
| 954 | 229722 | TN |
| 955 | 229787 | NC |
| 956 | 229924 | KY |
| 957 | 229949 | IN |
| 958 | 230264 | IL |

| Count | ID | Residence |
|------:|----|-----------|
| 3838 | 421003 | TX |
| 3839 | 421025 | CT |
| 3840 | 421072 | NC |
| 3841 | 421092 | HI |
| 3842 | 421096 | SC |
| 3843 | 421141 | IA |
| 3844 | 421157 | VA |
| 3845 | 421191 | MA |
| 3846 | 421193 | PA |
| 3847 | 421227 | WI |
| 3848 | 421269 | MA |
| 3849 | 421298 | TX |
| 3850 | 421299 | NC |
| 3851 | 421351 | AZ |
| 3852 | 421356 | MI |
| 3853 | 421371 | VA |
| 3854 | 421379 | WI |
| 3855 | 421383 | GA |
| 3856 | 421390 | AZ |
| 3857 | 421412 | PA |
| 3858 | 421448 | CO |
| 3859 | 421475 | VA |
| 3860 | 421491 | PA |
| 3861 | 421511 | MI |
| 3862 | 421516 | VA |
| 3863 | 421551 | NJ |
| 3864 | 421643 | OH |
| 3865 | 421678 | PA |
| 3866 | 421679 | FL |
| 3867 | 421681 | MD |
| 3868 | 421721 | WA |
| 3869 | 421739 | NM |
| 3870 | 421744 | TX |
| 3871 | 421787 | GA |
| 3872 | 421793 | ND |
| 3873 | 421805 | WA |
| 3874 | 421829 | NY |
| 3875 | 421852 | MN |
| 3876 | 421892 | MA |
| 3877 | 421898 | AZ |

| Count | ID | Residence |
|------:|----|-----------|
| 6758 | 521079 | TX |
| 6759 | 521094 | OH |
| 6760 | 521206 | VA |
| 6761 | 521228 | FL |
| 6762 | 521253 | TX |
| 6763 | 521331 | PA |
| 6764 | 521338 | HI |
| 6765 | 521351 | DC |
| 6766 | 521394 | NJ |
| 6767 | 521413 | IL |
| 6768 | 521414 | MI |
| 6769 | 521433 | NY |
| 6770 | 521459 | IN |
| 6771 | 521497 | MI |
| 6772 | 521513 | MD |
| 6773 | 521556 | TX |
| 6774 | 521557 | NY |
| 6775 | 521612 | MO |
| 6776 | 521647 | PA |
| 6777 | 521740 | LA |
| 6778 | 521848 | NJ |
| 6779 | 521854 | AL |
| 6780 | 521956 | RI |
| 6781 | 521978 | MI |
| 6782 | 521987 | GA |
| 6783 | 521988 | NC |
| 6784 | 522029 | KS |
| 6785 | 522034 | PA |
| 6786 | 522070 | AL |
| 6787 | 522080 | FL |
| 6788 | 522112 | IL |
| 6789 | 522124 | TN |
| 6790 | 522142 | MO |
| 6791 | 522148 | IL |
| 6792 | 522226 | TN |
| 6793 | 522338 | VA |
| 6794 | 522422 | ME |
| 6795 | 522630 | MD |
| 6796 | 522659 | FL |
| 6797 | 522674 | NV |

| Count | ID | Residence |
|---|---|---|
| 959 | 230702 | ID |
| 960 | 230898 | OH |
| 961 | 230904 | IL |
| 962 | 230933 | FL |
| 963 | 231066 | KS |
| 964 | 231091 | CO |
| 965 | 231240 | ID |
| 966 | 231396 | TN |
| 967 | 231623 | AR |
| 968 | 231637 | PA |
| 969 | 231682 | GA |
| 970 | 231867 | IN |
| 971 | 231923 | NV |
| 972 | 231928 | IL |
| 973 | 231962 | FL |
| 974 | 232137 | TX |
| 975 | 232299 | LA |
| 976 | 232505 | KS |
| 977 | 232561 | GA |
| 978 | 232780 | MS |
| 979 | 233515 | MN |
| 980 | 233743 | KY |
| 981 | 233892 | MD |
| 982 | 233917 | LA |
| 983 | 233950 | GA |
| 984 | 234033 | NY |
| 985 | 234347 | TX |
| 986 | 234358 | MO |
| 987 | 234523 | MO |
| 988 | 234640 | MS |
| 989 | 234697 | NV |
| 990 | 234878 | TN |
| 991 | 234939 | IL |
| 992 | 234949 | SC |
| 993 | 235112 | GA |
| 994 | 235308 | MN |
| 995 | 235450 | SC |
| 996 | 235596 | SD |
| 997 | 235620 | FL |
| 998 | 235709 | AL |

| Count | ID | Residence |
|---|---|---|
| 3878 | 421911 | FL |
| 3879 | 421921 | MD |
| 3880 | 421960 | IN |
| 3881 | 421964 | GA |
| 3882 | 421974 | WV |
| 3883 | 421989 | FL |
| 3884 | 421995 | IN |
| 3885 | 422063 | NH |
| 3886 | 422070 | NE |
| 3887 | 422076 | MT |
| 3888 | 422153 | SD |
| 3889 | 422175 | IN |
| 3890 | 422206 | FL |
| 3891 | 422243 | WA |
| 3892 | 422252 | OH |
| 3893 | 422285 | AZ |
| 3894 | 422357 | FL |
| 3895 | 422359 | AL |
| 3896 | 422371 | NC |
| 3897 | 422399 | FL |
| 3898 | 422459 | AZ |
| 3899 | 422471 | FL |
| 3900 | 422484 | IL |
| 3901 | 422528 | PA |
| 3902 | 422539 | IN |
| 3903 | 422552 | MA |
| 3904 | 422574 | VA |
| 3905 | 422581 | AR |
| 3906 | 422585 | IL |
| 3907 | 422600 | AL |
| 3908 | 422615 | SC |
| 3909 | 422626 | AZ |
| 3910 | 422636 | MA |
| 3911 | 422643 | IL |
| 3912 | 422654 | PA |
| 3913 | 422661 | TX |
| 3914 | 422673 | WA |
| 3915 | 422720 | WY |
| 3916 | 422723 | GA |
| 3917 | 422728 | MO |

| Count | ID | Residence |
|---|---|---|
| 6798 | 522734 | CT |
| 6799 | 522748 | AL |
| 6800 | 522791 | PA |
| 6801 | 522852 | FL |
| 6802 | 522861 | MO |
| 6803 | 522953 | MA |
| 6804 | 522965 | TN |
| 6805 | 522967 | SC |
| 6806 | 522978 | IN |
| 6807 | 523048 | FL |
| 6808 | 523060 | FL |
| 6809 | 523061 | TX |
| 6810 | 523084 | VT |
| 6811 | 523099 | FL |
| 6812 | 523126 | CO |
| 6813 | 523141 | MO |
| 6814 | 523154 | NV |
| 6815 | 523211 | WA |
| 6816 | 523237 | OH |
| 6817 | 523355 | NJ |
| 6818 | 523420 | AZ |
| 6819 | 523437 | GA |
| 6820 | 523490 | OH |
| 6821 | 523582 | NM |
| 6822 | 523681 | GA |
| 6823 | 523742 | IN |
| 6824 | 523764 | FL |
| 6825 | 523817 | LA |
| 6826 | 523822 | NC |
| 6827 | 523872 | AZ |
| 6828 | 523927 | NJ |
| 6829 | 523928 | IL |
| 6830 | 523952 | MS |
| 6831 | 523959 | MO |
| 6832 | 524022 | IL |
| 6833 | 524044 | VT |
| 6834 | 524056 | PA |
| 6835 | 524059 | TX |
| 6836 | 524174 | WA |
| 6837 | 524247 | MS |

| Count | ID | Residence |
|---|---|---|
| 999 | 235754 | FL |
| 1000 | 235828 | IL |
| 1001 | 235939 | NY |
| 1002 | 236014 | NE |
| 1003 | 236057 | UT |
| 1004 | 236104 | KS |
| 1005 | 236105 | HI |
| 1006 | 236159 | TN |
| 1007 | 236181 | TN |
| 1008 | 236494 | AZ |
| 1009 | 236513 | HI |
| 1010 | 237320 | TN |
| 1011 | 237333 | MI |
| 1012 | 237448 | TX |
| 1013 | 237500 | MN |
| 1014 | 237517 | PA |
| 1015 | 237727 | NC |
| 1016 | 238094 | ID |
| 1017 | 238393 | AL |
| 1018 | 238514 | MA |
| 1019 | 238783 | TX |
| 1020 | 239114 | NM |
| 1021 | 239151 | MO |
| 1022 | 239248 | VA |
| 1023 | 239463 | OR |
| 1024 | 239763 | FL |
| 1025 | 239997 | PA |
| 1026 | 240204 | IN |
| 1027 | 240216 | NC |
| 1028 | 240361 | FL |
| 1029 | 240386 | UT |
| 1030 | 240460 | FL |
| 1031 | 240605 | FL |
| 1032 | 240711 | FL |
| 1033 | 240734 | MO |
| 1034 | 240851 | OR |
| 1035 | 240894 | FL |
| 1036 | 241566 | TN |
| 1037 | 241578 | NC |
| 1038 | 241672 | NULL |

| Count | ID | Residence |
|---|---|---|
| 3918 | 422735 | AZ |
| 3919 | 422771 | KY |
| 3920 | 422803 | AZ |
| 3921 | 422807 | ME |
| 3922 | 422813 | NY |
| 3923 | 422816 | NV |
| 3924 | 422840 | WA |
| 3925 | 422842 | AZ |
| 3926 | 422847 | NM |
| 3927 | 422851 | IN |
| 3928 | 422858 | NM |
| 3929 | 422867 | CO |
| 3930 | 422895 | WA |
| 3931 | 422934 | IN |
| 3932 | 422958 | FL |
| 3933 | 423041 | NY |
| 3934 | 423059 | PA |
| 3935 | 423076 | NJ |
| 3936 | 423080 | AZ |
| 3937 | 423108 | MS |
| 3938 | 423208 | FL |
| 3939 | 423242 | LA |
| 3940 | 423254 | TN |
| 3941 | 423264 | AZ |
| 3942 | 423327 | NY |
| 3943 | 423342 | MS |
| 3944 | 423344 | MN |
| 3945 | 423425 | OH |
| 3946 | 423446 | MD |
| 3947 | 423487 | FL |
| 3948 | 423502 | MA |
| 3949 | 423508 | MO |
| 3950 | 423528 | NY |
| 3951 | 423536 | IL |
| 3952 | 423538 | TX |
| 3953 | 423540 | PA |
| 3954 | 423547 | FL |
| 3955 | 423563 | NJ |
| 3956 | 423570 | MO |
| 3957 | 423591 | TX |

| Count | ID | Residence |
|---|---|---|
| 6838 | 524295 | IA |
| 6839 | 524316 | IL |
| 6840 | 524366 | TN |
| 6841 | 524372 | NJ |
| 6842 | 524380 | PA |
| 6843 | 524478 | CT |
| 6844 | 524480 | FL |
| 6845 | 524507 | TN |
| 6846 | 524527 | LA |
| 6847 | 524569 | MO |
| 6848 | 524572 | KS |
| 6849 | 524647 | NJ |
| 6850 | 524660 | ON |
| 6851 | 524676 | AL |
| 6852 | 524713 | AZ |
| 6853 | 524766 | FL |
| 6854 | 524777 | IA |
| 6855 | 524819 | MS |
| 6856 | 524855 | KS |
| 6857 | 524884 | MA |
| 6858 | 524898 | AZ |
| 6859 | 524908 | MA |
| 6860 | 524911 | IL |
| 6861 | 524936 | NY |
| 6862 | 524952 | IN |
| 6863 | 524967 | FL |
| 6864 | 525027 | IL |
| 6865 | 525108 | AZ |
| 6866 | 525147 | LA |
| 6867 | 525204 | IL |
| 6868 | 525333 | TX |
| 6869 | 525369 | VA |
| 6870 | 525416 | MD |
| 6871 | 525488 | WA |
| 6872 | 525598 | IL |
| 6873 | 525731 | IN |
| 6874 | 525744 | TX |
| 6875 | 525754 | OK |
| 6876 | 525819 | MS |
| 6877 | 525853 | TX |

| Count | ID | Residence |
|---|---|---|
| 1039 | 241711 | NY |
| 1040 | 241981 | FL |
| 1041 | 242146 | NY |
| 1042 | 242300 | LA |
| 1043 | 242549 | VA |
| 1044 | 242556 | TX |
| 1045 | 242708 | MN |
| 1046 | 242992 | MO |
| 1047 | 243001 | IA |
| 1048 | 243044 | LA |
| 1049 | 243116 | FL |
| 1050 | 243336 | LA |
| 1051 | 243417 | IN |
| 1052 | 243578 | IL |
| 1053 | 243620 | GA |
| 1054 | 243780 | LA |
| 1055 | 243909 | NULL |
| 1056 | 243924 | SD |
| 1057 | 243927 | VA |
| 1058 | 244074 | FL |
| 1059 | 244209 | WY |
| 1060 | 244449 | FL |
| 1061 | 244603 | GA |
| 1062 | 244664 | ME |
| 1063 | 244773 | VA |
| 1064 | 245030 | FL |
| 1065 | 245169 | OK |
| 1066 | 245237 | MS |
| 1067 | 245519 | NY |
| 1068 | 245601 | OH |
| 1069 | 245831 | TN |
| 1070 | 245848 | FL |
| 1071 | 245939 | GA |
| 1072 | 245946 | NV |
| 1073 | 246210 | GA |
| 1074 | 246218 | AZ |
| 1075 | 246257 | NC |
| 1076 | 246501 | FL |
| 1077 | 246575 | PA |
| 1078 | 246656 | VA |

| Count | ID | Residence |
|---|---|---|
| 3958 | 423597 | KY |
| 3959 | 423602 | FL |
| 3960 | 423605 | TX |
| 3961 | 423633 | WI |
| 3962 | 423634 | NC |
| 3963 | 423657 | GA |
| 3964 | 423658 | MO |
| 3965 | 423666 | NY |
| 3966 | 423692 | MO |
| 3967 | 423733 | NC |
| 3968 | 423747 | NULL |
| 3969 | 423773 | SC |
| 3970 | 423800 | FL |
| 3971 | 423805 | FL |
| 3972 | 423833 | PA |
| 3973 | 423844 | LA |
| 3974 | 423846 | MI |
| 3975 | 423871 | WI |
| 3976 | 423872 | RI |
| 3977 | 423877 | MO |
| 3978 | 423889 | VA |
| 3979 | 423893 | OH |
| 3980 | 423908 | AL |
| 3981 | 423926 | TX |
| 3982 | 423960 | VA |
| 3983 | 423982 | FL |
| 3984 | 423987 | FL |
| 3985 | 424007 | NC |
| 3986 | 424011 | TX |
| 3987 | 424033 | MI |
| 3988 | 424041 | OH |
| 3989 | 424051 | TX |
| 3990 | 424099 | NY |
| 3991 | 424153 | CT |
| 3992 | 424171 | MN |
| 3993 | 424195 | AR |
| 3994 | 424196 | CO |
| 3995 | 424214 | MO |
| 3996 | 424230 | WI |
| 3997 | 424242 | IL |

| Count | ID | Residence |
|---|---|---|
| 6878 | 525897 | AL |
| 6879 | 525986 | WA |
| 6880 | 526002 | DC |
| 6881 | 526008 | MI |
| 6882 | 526085 | VA |
| 6883 | 526136 | PA |
| 6884 | 526183 | WI |
| 6885 | 526222 | TX |
| 6886 | 526225 | MD |
| 6887 | 526237 | VA |
| 6888 | 526244 | IN |
| 6889 | 526247 | FL |
| 6890 | 526250 | IN |
| 6891 | 526257 | FL |
| 6892 | 526290 | TX |
| 6893 | 526328 | NC |
| 6894 | 526342 | MS |
| 6895 | 526370 | CO |
| 6896 | 526433 | WI |
| 6897 | 526437 | CO |
| 6898 | 526493 | WI |
| 6899 | 526536 | NY |
| 6900 | 526548 | WI |
| 6901 | 526554 | IA |
| 6902 | 526566 | OR |
| 6903 | 526584 | IL |
| 6904 | 526655 | AZ |
| 6905 | 526693 | NULL |
| 6906 | 526808 | TX |
| 6907 | 526915 | ND |
| 6908 | 526945 | UT |
| 6909 | 526989 | OH |
| 6910 | 527035 | SC |
| 6911 | 527092 | FL |
| 6912 | 527186 | MA |
| 6913 | 527254 | CO |
| 6914 | 527283 | TX |
| 6915 | 527375 | FL |
| 6916 | 527390 | OH |
| 6917 | 527416 | PA |

| Count | ID | Residence |
|-------|-----|-----------|
| 1079 | 246775 | TN |
| 1080 | 246877 | FL |
| 1081 | 246999 | FL |
| 1082 | 247010 | AL |
| 1083 | 247045 | LA |
| 1084 | 247266 | NY |
| 1085 | 247500 | MD |
| 1086 | 247556 | UT |
| 1087 | 247567 | AL |
| 1088 | 247574 | LA |
| 1089 | 247886 | AR |
| 1090 | 248010 | AZ |
| 1091 | 248100 | LA |
| 1092 | 248160 | OR |
| 1093 | 248276 | IL |
| 1094 | 248294 | TX |
| 1095 | 248437 | GA |
| 1096 | 248500 | TX |
| 1097 | 248539 | WI |
| 1098 | 248634 | KS |
| 1099 | 248980 | MD |
| 1100 | 249004 | MO |
| 1101 | 249179 | SC |
| 1102 | 249339 | NE |
| 1103 | 249472 | IL |
| 1104 | 249487 | SC |
| 1105 | 249568 | MI |
| 1106 | 249592 | CT |
| 1107 | 249671 | IA |
| 1108 | 249799 | LA |
| 1109 | 249885 | MO |
| 1110 | 249889 | FL |
| 1111 | 249948 | OH |
| 1112 | 250018 | MI |
| 1113 | 250026 | MD |
| 1114 | 250118 | VA |
| 1115 | 250131 | FL |
| 1116 | 250285 | TX |
| 1117 | 250288 | NM |
| 1118 | 250587 | TX |

| Count | ID | Residence |
|-------|-----|-----------|
| 3998 | 424263 | LA |
| 3999 | 424288 | OK |
| 4000 | 424298 | GA |
| 4001 | 424310 | MO |
| 4002 | 424313 | NY |
| 4003 | 424317 | ME |
| 4004 | 424325 | MI |
| 4005 | 424326 | IN |
| 4006 | 424333 | SC |
| 4007 | 424342 | VA |
| 4008 | 424367 | FL |
| 4009 | 424368 | AR |
| 4010 | 424410 | TX |
| 4011 | 424427 | OH |
| 4012 | 424428 | AL |
| 4013 | 424470 | NC |
| 4014 | 424493 | OK |
| 4015 | 424509 | OK |
| 4016 | 424557 | KS |
| 4017 | 424561 | OH |
| 4018 | 424589 | OH |
| 4019 | 424595 | FL |
| 4020 | 424600 | OH |
| 4021 | 424643 | OH |
| 4022 | 424670 | GA |
| 4023 | 424680 | MI |
| 4024 | 424714 | LA |
| 4025 | 424716 | SC |
| 4026 | 424741 | FL |
| 4027 | 424768 | TX |
| 4028 | 424776 | GA |
| 4029 | 424785 | KY |
| 4030 | 424795 | TX |
| 4031 | 424808 | NV |
| 4032 | 424816 | WI |
| 4033 | 424831 | UT |
| 4034 | 424856 | MO |
| 4035 | 424858 | AZ |
| 4036 | 424871 | NC |
| 4037 | 424885 | KY |

| Count | ID | Residence |
|-------|-----|-----------|
| 6918 | 527450 | OR |
| 6919 | 527498 | FL |
| 6920 | 527543 | MI |
| 6921 | 527546 | MI |
| 6922 | 527581 | MI |
| 6923 | 527583 | MS |
| 6924 | 527603 | VA |
| 6925 | 527734 | TX |
| 6926 | 527752 | WV |
| 6927 | 527760 | MA |
| 6928 | 527793 | CO |
| 6929 | 527797 | PA |
| 6930 | 527841 | FL |
| 6931 | 527845 | OH |
| 6932 | 527852 | ND |
| 6933 | 527942 | FL |
| 6934 | 527943 | TX |
| 6935 | 527975 | CO |
| 6936 | 527979 | AL |
| 6937 | 528046 | TX |
| 6938 | 528058 | VA |
| 6939 | 528092 | NV |
| 6940 | 528163 | OH |
| 6941 | 528213 | PA |
| 6942 | 528305 | KS |
| 6943 | 528314 | NJ |
| 6944 | 528324 | NY |
| 6945 | 528328 | AZ |
| 6946 | 528340 | PA |
| 6947 | 528383 | MA |
| 6948 | 528386 | SC |
| 6949 | 528396 | CO |
| 6950 | 528402 | NM |
| 6951 | 528405 | OK |
| 6952 | 528410 | NJ |
| 6953 | 528414 | FL |
| 6954 | 528451 | TN |
| 6955 | 528457 | KY |
| 6956 | 528561 | MD |
| 6957 | 528631 | CO |

28

| Count | ID | Residence |
|---|---|---|
| 1119 | 250812 | GA |
| 1120 | 253277 | MD |
| 1121 | 253406 | SD |
| 1122 | 253458 | MO |
| 1123 | 253724 | AZ |
| 1124 | 253985 | AR |
| 1125 | 253998 | MN |
| 1126 | 254239 | IL |
| 1127 | 254285 | VA |
| 1128 | 254392 | NY |
| 1129 | 254423 | NULL |
| 1130 | 254487 | IA |
| 1131 | 254625 | NC |
| 1132 | 254825 | OR |
| 1133 | 254857 | IL |
| 1134 | 254949 | GA |
| 1135 | 255017 | OH |
| 1136 | 255025 | GA |
| 1137 | 255056 | TX |
| 1138 | 255062 | TN |
| 1139 | 255217 | LA |
| 1140 | 255592 | MD |
| 1141 | 255794 | TX |
| 1142 | 255865 | MN |
| 1143 | 256001 | GA |
| 1144 | 256044 | FL |
| 1145 | 256123 | OH |
| 1146 | 256139 | GA |
| 1147 | 256186 | VA |
| 1148 | 256238 | WA |
| 1149 | 256317 | MS |
| 1150 | 256501 | AR |
| 1151 | 256510 | AL |
| 1152 | 256518 | FL |
| 1153 | 256701 | NY |
| 1154 | 256771 | VA |
| 1155 | 256846 | TN |
| 1156 | 257034 | FL |
| 1157 | 257110 | NY |
| 1158 | 257160 | AR |

| Count | ID | Residence |
|---|---|---|
| 4038 | 424901 | WA |
| 4039 | 424950 | MT |
| 4040 | 424983 | IL |
| 4041 | 424990 | AZ |
| 4042 | 425010 | FL |
| 4043 | 425029 | OH |
| 4044 | 425033 | VI |
| 4045 | 425044 | FL |
| 4046 | 425047 | CO |
| 4047 | 425154 | NY |
| 4048 | 425155 | IL |
| 4049 | 425164 | MO |
| 4050 | 425187 | FL |
| 4051 | 425196 | TN |
| 4052 | 425211 | GA |
| 4053 | 425259 | SC |
| 4054 | 425277 | PA |
| 4055 | 425299 | CO |
| 4056 | 425306 | WA |
| 4057 | 425312 | GA |
| 4058 | 425395 | CT |
| 4059 | 425442 | MO |
| 4060 | 425473 | IN |
| 4061 | 425477 | MI |
| 4062 | 425501 | UT |
| 4063 | 425527 | KS |
| 4064 | 425536 | CT |
| 4065 | 425537 | PA |
| 4066 | 425556 | KS |
| 4067 | 425573 | GA |
| 4068 | 425575 | NC |
| 4069 | 425585 | NV |
| 4070 | 425596 | AL |
| 4071 | 425608 | MN |
| 4072 | 425614 | TX |
| 4073 | 425644 | FL |
| 4074 | 425646 | IL |
| 4075 | 425674 | MN |
| 4076 | 425698 | FL |
| 4077 | 425735 | LA |

| Count | ID | Residence |
|---|---|---|
| 6958 | 528635 | CT |
| 6959 | 528674 | OH |
| 6960 | 528690 | OH |
| 6961 | 528694 | NM |
| 6962 | 528748 | PA |
| 6963 | 528805 | NC |
| 6964 | 528839 | OR |
| 6965 | 528853 | NH |
| 6966 | 528905 | NY |
| 6967 | 528924 | MA |
| 6968 | 528964 | IA |
| 6969 | 528967 | ID |
| 6970 | 529044 | FL |
| 6971 | 529049 | LA |
| 6972 | 529112 | AL |
| 6973 | 529150 | TX |
| 6974 | 529151 | PA |
| 6975 | 529167 | GA |
| 6976 | 529170 | IL |
| 6977 | 529209 | OR |
| 6978 | 529272 | IL |
| 6979 | 529286 | MO |
| 6980 | 529379 | AL |
| 6981 | 529382 | IL |
| 6982 | 529408 | RI |
| 6983 | 529449 | TX |
| 6984 | 529529 | TX |
| 6985 | 529548 | VA |
| 6986 | 529566 | IL |
| 6987 | 529590 | IL |
| 6988 | 529664 | CT |
| 6989 | 529666 | GA |
| 6990 | 529714 | SD |
| 6991 | 529720 | WA |
| 6992 | 529725 | NV |
| 6993 | 529726 | VA |
| 6994 | 529727 | LA |
| 6995 | 529733 | IL |
| 6996 | 529756 | AL |
| 6997 | 529787 | TX |

| Count | ID | Residence |
|-------|-----|-----------|
| 1159 | 257240 | KS |
| 1160 | 257325 | MS |
| 1161 | 257345 | PA |
| 1162 | 257480 | KY |
| 1163 | 257635 | VA |
| 1164 | 257717 | AZ |
| 1165 | 257721 | WA |
| 1166 | 257724 | MO |
| 1167 | 257994 | ON |
| 1168 | 258073 | MA |
| 1169 | 258111 | PA |
| 1170 | 258326 | AB |
| 1171 | 258453 | OH |
| 1172 | 258649 | GA |
| 1173 | 258662 | IL |
| 1174 | 258791 | WV |
| 1175 | 258830 | MI |
| 1176 | 259035 | MA |
| 1177 | 259066 | OH |
| 1178 | 259120 | FL |
| 1179 | 259225 | ID |
| 1180 | 259410 | FL |
| 1181 | 259522 | OH |
| 1182 | 259775 | OH |
| 1183 | 259820 | FL |
| 1184 | 259954 | FL |
| 1185 | 259963 | FL |
| 1186 | 259971 | AZ |
| 1187 | 260167 | AL |
| 1188 | 260322 | WA |
| 1189 | 260671 | CO |
| 1190 | 260768 | FL |
| 1191 | 260800 | IL |
| 1192 | 260980 | NC |
| 1193 | 261104 | GA |
| 1194 | 261391 | WA |
| 1195 | 261459 | TX |
| 1196 | 261462 | MT |
| 1197 | 261737 | IL |
| 1198 | 261955 | GA |

| Count | ID | Residence |
|-------|-----|-----------|
| 4078 | 425807 | FL |
| 4079 | 425839 | PA |
| 4080 | 425847 | IA |
| 4081 | 425891 | FL |
| 4082 | 425928 | WI |
| 4083 | 425930 | NH |
| 4084 | 425944 | TN |
| 4085 | 425952 | MI |
| 4086 | 425953 | KS |
| 4087 | 425956 | WA |
| 4088 | 426001 | MI |
| 4089 | 426012 | OR |
| 4090 | 426026 | OH |
| 4091 | 426039 | NC |
| 4092 | 426042 | FL |
| 4093 | 426045 | DC |
| 4094 | 426046 | IN |
| 4095 | 426049 | PA |
| 4096 | 426126 | TX |
| 4097 | 426129 | NY |
| 4098 | 426144 | KS |
| 4099 | 426146 | NJ |
| 4100 | 426156 | IL |
| 4101 | 426175 | PA |
| 4102 | 426185 | OK |
| 4103 | 426328 | WA |
| 4104 | 426362 | GA |
| 4105 | 426373 | OR |
| 4106 | 426385 | TX |
| 4107 | 426391 | KS |
| 4108 | 426446 | WY |
| 4109 | 426449 | MO |
| 4110 | 426450 | WA |
| 4111 | 426472 | SC |
| 4112 | 426488 | FL |
| 4113 | 426541 | MA |
| 4114 | 426568 | IL |
| 4115 | 426591 | IN |
| 4116 | 426619 | IN |
| 4117 | 426639 | OH |

| Count | ID | Residence |
|-------|-----|-----------|
| 6998 | 529870 | MI |
| 6999 | 529871 | AZ |
| 7000 | 529883 | SD |
| 7001 | 529920 | AR |
| 7002 | 529982 | NY |
| 7003 | 529983 | NC |
| 7004 | 529993 | AL |
| 7005 | 530052 | FL |
| 7006 | 530083 | PA |
| 7007 | 530086 | FL |
| 7008 | 530093 | DC |
| 7009 | 530106 | NY |
| 7010 | 530189 | AL |
| 7011 | 530200 | NY |
| 7012 | 530244 | PA |
| 7013 | 530276 | IL |
| 7014 | 530283 | IL |
| 7015 | 530291 | IL |
| 7016 | 530298 | AL |
| 7017 | 530328 | NY |
| 7018 | 530369 | AZ |
| 7019 | 530426 | NY |
| 7020 | 530446 | PA |
| 7021 | 530466 | IN |
| 7022 | 530513 | TX |
| 7023 | 530546 | WA |
| 7024 | 530555 | TN |
| 7025 | 530562 | FL |
| 7026 | 530568 | UT |
| 7027 | 530598 | TX |
| 7028 | 530644 | NY |
| 7029 | 530645 | IL |
| 7030 | 530656 | WV |
| 7031 | 530726 | PA |
| 7032 | 530751 | IN |
| 7033 | 530862 | AR |
| 7034 | 530919 | TX |
| 7035 | 530925 | WA |
| 7036 | 530932 | MI |
| 7037 | 530972 | OH |

| Count | ID | Residence |
|-------|-----|-----------|
| 1199 | 261972 | OH |
| 1200 | 262071 | TX |
| 1201 | 262169 | MO |
| 1202 | 262234 | GA |
| 1203 | 262286 | OR |
| 1204 | 262306 | TX |
| 1205 | 262323 | NC |
| 1206 | 262581 | GA |
| 1207 | 262741 | OK |
| 1208 | 262808 | AZ |
| 1209 | 262817 | TN |
| 1210 | 262820 | AL |
| 1211 | 262839 | FL |
| 1212 | 262959 | NY |
| 1213 | 263056 | VT |
| 1214 | 263104 | OR |
| 1215 | 263259 | IL |
| 1216 | 263445 | IN |
| 1217 | 263544 | NV |
| 1218 | 263573 | FL |
| 1219 | 263686 | OH |
| 1220 | 263780 | FL |
| 1221 | 263802 | MN |
| 1222 | 263931 | WA |
| 1223 | 264025 | MS |
| 1224 | 264087 | KY |
| 1225 | 264138 | UT |
| 1226 | 264242 | NJ |
| 1227 | 264350 | NV |
| 1228 | 264912 | TX |
| 1229 | 264964 | OH |
| 1230 | 264982 | MS |
| 1231 | 264994 | OH |
| 1232 | 265054 | NULL |
| 1233 | 265100 | GA |
| 1234 | 265436 | KY |
| 1235 | 265632 | FL |
| 1236 | 265811 | NH |
| 1237 | 265977 | CO |
| 1238 | 266215 | PA |

| Count | ID | Residence |
|-------|-----|-----------|
| 4118 | 426642 | FL |
| 4119 | 426673 | CO |
| 4120 | 426694 | FL |
| 4121 | 426741 | NV |
| 4122 | 426757 | WA |
| 4123 | 426776 | PA |
| 4124 | 426799 | OH |
| 4125 | 426823 | KS |
| 4126 | 426833 | MA |
| 4127 | 426835 | NH |
| 4128 | 426869 | MN |
| 4129 | 426871 | PA |
| 4130 | 426877 | MI |
| 4131 | 426935 | OH |
| 4132 | 426938 | FL |
| 4133 | 426962 | MD |
| 4134 | 426996 | CT |
| 4135 | 427009 | IL |
| 4136 | 427050 | ID |
| 4137 | 427053 | HI |
| 4138 | 427063 | GA |
| 4139 | 427133 | MN |
| 4140 | 427160 | KY |
| 4141 | 427182 | MO |
| 4142 | 427196 | AZ |
| 4143 | 427207 | FL |
| 4144 | 427229 | IL |
| 4145 | 427264 | TX |
| 4146 | 427268 | MO |
| 4147 | 427288 | OK |
| 4148 | 427294 | MD |
| 4149 | 427317 | PA |
| 4150 | 427319 | ID |
| 4151 | 427333 | FL |
| 4152 | 427338 | PA |
| 4153 | 427342 | TX |
| 4154 | 427350 | AZ |
| 4155 | 427374 | MA |
| 4156 | 427382 | NJ |
| 4157 | 427405 | HI |

| Count | ID | Residence |
|-------|-----|-----------|
| 7038 | 530975 | AL |
| 7039 | 530990 | NV |
| 7040 | 531153 | NC |
| 7041 | 531156 | MO |
| 7042 | 531157 | CT |
| 7043 | 531159 | FL |
| 7044 | 531180 | NC |
| 7045 | 531223 | GA |
| 7046 | 531238 | NULL |
| 7047 | 531279 | NC |
| 7048 | 531372 | FL |
| 7049 | 531395 | NC |
| 7050 | 531424 | CO |
| 7051 | 531458 | AL |
| 7052 | 531549 | OR |
| 7053 | 531577 | TX |
| 7054 | 531638 | OH |
| 7055 | 531669 | GA |
| 7056 | 531693 | IN |
| 7057 | 531706 | GA |
| 7058 | 531708 | BC |
| 7059 | 531735 | FL |
| 7060 | 531788 | GA |
| 7061 | 531834 | PA |
| 7062 | 531841 | TX |
| 7063 | 531856 | CT |
| 7064 | 531879 | LA |
| 7065 | 531884 | MD |
| 7066 | 531894 | MO |
| 7067 | 531917 | MI |
| 7068 | 531962 | CO |
| 7069 | 532004 | CO |
| 7070 | 532049 | NJ |
| 7071 | 532078 | FL |
| 7072 | 532124 | NULL |
| 7073 | 532158 | KY |
| 7074 | 532177 | AL |
| 7075 | 532186 | FL |
| 7076 | 532194 | MI |
| 7077 | 532200 | KY |

| Count | ID | Residence |
|-------|------|-----------|
| 1239 | 266269 | FL |
| 1240 | 266414 | KS |
| 1241 | 266477 | FL |
| 1242 | 266522 | PA |
| 1243 | 266590 | SC |
| 1244 | 267004 | NY |
| 1245 | 267011 | NV |
| 1246 | 267127 | TN |
| 1247 | 267131 | FL |
| 1248 | 267144 | TX |
| 1249 | 267545 | MS |
| 1250 | 267674 | OK |
| 1251 | 267687 | PA |
| 1252 | 267770 | FL |
| 1253 | 267863 | PA |
| 1254 | 267907 | MS |
| 1255 | 268089 | OR |
| 1256 | 268140 | NY |
| 1257 | 268382 | FL |
| 1258 | 268464 | MA |
| 1259 | 268491 | VA |
| 1260 | 268505 | FL |
| 1261 | 268513 | VA |
| 1262 | 268527 | NJ |
| 1263 | 268662 | IL |
| 1264 | 268674 | MS |
| 1265 | 268710 | NE |
| 1266 | 268750 | FL |
| 1267 | 268798 | VA |
| 1268 | 268962 | FL |
| 1269 | 269009 | OH |
| 1270 | 269125 | NC |
| 1271 | 269198 | MS |
| 1272 | 269249 | PA |
| 1273 | 269318 | FL |
| 1274 | 269418 | TX |
| 1275 | 269778 | ON |
| 1276 | 269926 | MO |
| 1277 | 270265 | LA |
| 1278 | 270584 | SC |

| Count | ID | Residence |
|-------|------|-----------|
| 4158 | 427429 | MO |
| 4159 | 427433 | FL |
| 4160 | 427444 | ID |
| 4161 | 427449 | PA |
| 4162 | 427457 | MD |
| 4163 | 427493 | NY |
| 4164 | 427495 | NV |
| 4165 | 427500 | MN |
| 4166 | 427507 | FL |
| 4167 | 427548 | FL |
| 4168 | 427555 | WA |
| 4169 | 427576 | FL |
| 4170 | 427579 | AZ |
| 4171 | 427584 | TX |
| 4172 | 427617 | FL |
| 4173 | 427618 | MO |
| 4174 | 427629 | WA |
| 4175 | 427714 | AZ |
| 4176 | 427722 | CO |
| 4177 | 427730 | OK |
| 4178 | 427740 | GA |
| 4179 | 427741 | FL |
| 4180 | 427742 | MO |
| 4181 | 427780 | TX |
| 4182 | 427807 | FL |
| 4183 | 427814 | TN |
| 4184 | 427824 | AZ |
| 4185 | 427832 | IN |
| 4186 | 427833 | FL |
| 4187 | 427877 | IL |
| 4188 | 427908 | AZ |
| 4189 | 427912 | FL |
| 4190 | 427924 | TX |
| 4191 | 427942 | FL |
| 4192 | 427973 | IL |
| 4193 | 427979 | MN |
| 4194 | 428005 | OK |
| 4195 | 428013 | NC |
| 4196 | 428037 | FL |
| 4197 | 428040 | FL |

| Count | ID | Residence |
|-------|------|-----------|
| 7078 | 532201 | FL |
| 7079 | 532232 | HI |
| 7080 | 532247 | IL |
| 7081 | 532304 | FL |
| 7082 | 532372 | WI |
| 7083 | 532379 | AZ |
| 7084 | 532421 | WA |
| 7085 | 532544 | SC |
| 7086 | 532598 | OH |
| 7087 | 532615 | IN |
| 7088 | 532618 | NY |
| 7089 | 532625 | IN |
| 7090 | 532687 | TN |
| 7091 | 532757 | AZ |
| 7092 | 532775 | CO |
| 7093 | 532785 | MA |
| 7094 | 532800 | WV |
| 7095 | 532876 | NC |
| 7096 | 532889 | AL |
| 7097 | 532972 | AZ |
| 7098 | 532988 | WV |
| 7099 | 532996 | LA |
| 7100 | 533035 | FL |
| 7101 | 533055 | TX |
| 7102 | 533056 | TX |
| 7103 | 533066 | MA |
| 7104 | 533084 | NH |
| 7105 | 533089 | PA |
| 7106 | 533093 | ID |
| 7107 | 533106 | AZ |
| 7108 | 533116 | KY |
| 7109 | 533130 | PA |
| 7110 | 533179 | NV |
| 7111 | 533229 | TX |
| 7112 | 533260 | FL |
| 7113 | 533261 | NC |
| 7114 | 533285 | VA |
| 7115 | 533333 | AL |
| 7116 | 533334 | AL |
| 7117 | 533338 | TX |

| Count | ID | Residence |
|---|---|---|
| 1279 | 270705 | IL |
| 1280 | 270746 | TX |
| 1281 | 270864 | OR |
| 1282 | 271088 | GA |
| 1283 | 271242 | NC |
| 1284 | 271381 | PA |
| 1285 | 271474 | NJ |
| 1286 | 271794 | SC |
| 1287 | 271970 | NJ |
| 1288 | 271979 | NC |
| 1289 | 272035 | OR |
| 1290 | 272209 | NY |
| 1291 | 272461 | MO |
| 1292 | 272576 | FL |
| 1293 | 272587 | VA |
| 1294 | 272795 | GA |
| 1295 | 272888 | AL |
| 1296 | 272913 | FL |
| 1297 | 273042 | PA |
| 1298 | 273062 | NC |
| 1299 | 273104 | GA |
| 1300 | 273145 | NV |
| 1301 | 273146 | FL |
| 1302 | 273501 | TN |
| 1303 | 273662 | OK |
| 1304 | 273707 | FL |
| 1305 | 273868 | FL |
| 1306 | 273954 | VA |
| 1307 | 274165 | MS |
| 1308 | 274328 | TX |
| 1309 | 274488 | OH |
| 1310 | 274761 | TX |
| 1311 | 274897 | KY |
| 1312 | 275008 | FL |
| 1313 | 275240 | VA |
| 1314 | 275319 | GA |
| 1315 | 275327 | IA |
| 1316 | 275544 | SC |
| 1317 | 275579 | PA |
| 1318 | 275613 | AL |

| Count | ID | Residence |
|---|---|---|
| 4198 | 428046 | IL |
| 4199 | 428056 | MA |
| 4200 | 428064 | MO |
| 4201 | 428089 | SC |
| 4202 | 428104 | IN |
| 4203 | 428142 | TX |
| 4204 | 428160 | TX |
| 4205 | 428163 | LA |
| 4206 | 428171 | TX |
| 4207 | 428173 | MO |
| 4208 | 428239 | NV |
| 4209 | 428246 | NH |
| 4210 | 428249 | CT |
| 4211 | 428265 | TX |
| 4212 | 428290 | NM |
| 4213 | 428298 | WI |
| 4214 | 428314 | AL |
| 4215 | 428370 | TX |
| 4216 | 428376 | MA |
| 4217 | 428437 | NJ |
| 4218 | 428451 | NC |
| 4219 | 428460 | PA |
| 4220 | 428477 | MD |
| 4221 | 428483 | TN |
| 4222 | 428496 | TX |
| 4223 | 428514 | NC |
| 4224 | 428529 | NV |
| 4225 | 428569 | MI |
| 4226 | 428573 | VA |
| 4227 | 428592 | TN |
| 4228 | 428627 | MI |
| 4229 | 428632 | AZ |
| 4230 | 428653 | FL |
| 4231 | 428730 | MI |
| 4232 | 428756 | WA |
| 4233 | 428760 | OR |
| 4234 | 428797 | PA |
| 4235 | 428798 | IL |
| 4236 | 428822 | WA |
| 4237 | 428837 | SC |

| Count | ID | Residence |
|---|---|---|
| 7118 | 533349 | FL |
| 7119 | 533351 | FL |
| 7120 | 533391 | FL |
| 7121 | 533394 | OH |
| 7122 | 533407 | MI |
| 7123 | 533429 | MI |
| 7124 | 533445 | NY |
| 7125 | 533458 | GA |
| 7126 | 533476 | TX |
| 7127 | 533496 | SC |
| 7128 | 533497 | TN |
| 7129 | 533508 | IL |
| 7130 | 533520 | SC |
| 7131 | 533571 | AL |
| 7132 | 533599 | MO |
| 7133 | 533659 | OH |
| 7134 | 533680 | AL |
| 7135 | 533685 | AL |
| 7136 | 533687 | MI |
| 7137 | 533711 | WA |
| 7138 | 533718 | IN |
| 7139 | 533743 | MI |
| 7140 | 533745 | TX |
| 7141 | 533759 | OH |
| 7142 | 533809 | IA |
| 7143 | 533811 | TX |
| 7144 | 533825 | NV |
| 7145 | 533842 | TX |
| 7146 | 533897 | IL |
| 7147 | 533907 | NC |
| 7148 | 533908 | GA |
| 7149 | 533940 | DE |
| 7150 | 533943 | PA |
| 7151 | 533951 | WA |
| 7152 | 533981 | VA |
| 7153 | 534030 | TN |
| 7154 | 534042 | FL |
| 7155 | 534060 | NC |
| 7156 | 534113 | IN |
| 7157 | 534127 | PA |

| Count | ID | Residence |
|-------|--------|-----------|
| 1319 | 275630 | IA |
| 1320 | 275809 | FL |
| 1321 | 275816 | TX |
| 1322 | 275841 | IA |
| 1323 | 275919 | MO |
| 1324 | 275933 | ME |
| 1325 | 276122 | NC |
| 1326 | 276454 | LA |
| 1327 | 276546 | OH |
| 1328 | 276570 | UT |
| 1329 | 276999 | IL |
| 1330 | 277093 | NC |
| 1331 | 277232 | VT |
| 1332 | 277310 | NC |
| 1333 | 277329 | NH |
| 1334 | 277469 | IL |
| 1335 | 277570 | OH |
| 1336 | 277637 | NY |
| 1337 | 277749 | VA |
| 1338 | 277765 | SC |
| 1339 | 277880 | FL |
| 1340 | 278032 | PA |
| 1341 | 278568 | GA |
| 1342 | 278588 | OH |
| 1343 | 278759 | MN |
| 1344 | 278821 | TN |
| 1345 | 278844 | IL |
| 1346 | 278979 | MT |
| 1347 | 279031 | MD |
| 1348 | 279189 | MT |
| 1349 | 279205 | MD |
| 1350 | 279369 | CT |
| 1351 | 279447 | AL |
| 1352 | 279620 | FL |
| 1353 | 279684 | TX |
| 1354 | 279716 | OH |
| 1355 | 279726 | GA |
| 1356 | 279917 | TN |
| 1357 | 279988 | MD |
| 1358 | 279989 | AL |

| Count | ID | Residence |
|-------|--------|-----------|
| 4238 | 428841 | MD |
| 4239 | 428881 | SC |
| 4240 | 428885 | DE |
| 4241 | 428927 | AZ |
| 4242 | 428961 | KS |
| 4243 | 428962 | VA |
| 4244 | 428974 | TN |
| 4245 | 428976 | IL |
| 4246 | 428977 | NULL |
| 4247 | 429016 | FL |
| 4248 | 429025 | IN |
| 4249 | 429032 | AZ |
| 4250 | 429131 | AZ |
| 4251 | 429166 | GA |
| 4252 | 429184 | NM |
| 4253 | 429190 | TX |
| 4254 | 429197 | PA |
| 4255 | 429208 | AR |
| 4256 | 429262 | AZ |
| 4257 | 429263 | NH |
| 4258 | 429264 | IL |
| 4259 | 429290 | NY |
| 4260 | 429294 | MO |
| 4261 | 429306 | AZ |
| 4262 | 429309 | FL |
| 4263 | 429324 | AL |
| 4264 | 429370 | IN |
| 4265 | 429374 | PA |
| 4266 | 429378 | IA |
| 4267 | 429386 | IL |
| 4268 | 429420 | NE |
| 4269 | 429435 | NY |
| 4270 | 429437 | VA |
| 4271 | 429438 | WA |
| 4272 | 429479 | IL |
| 4273 | 429513 | MA |
| 4274 | 429591 | CT |
| 4275 | 429596 | IN |
| 4276 | 429605 | OH |
| 4277 | 429621 | IN |

| Count | ID | Residence |
|-------|--------|-----------|
| 7158 | 534146 | OH |
| 7159 | 534305 | MO |
| 7160 | 534341 | OH |
| 7161 | 534421 | WI |
| 7162 | 534456 | IA |
| 7163 | 534465 | CO |
| 7164 | 534487 | IN |
| 7165 | 534503 | OH |
| 7166 | 534512 | MI |
| 7167 | 534535 | CT |
| 7168 | 534541 | TX |
| 7169 | 534542 | OH |
| 7170 | 534551 | MI |
| 7171 | 534570 | FL |
| 7172 | 534595 | MI |
| 7173 | 534596 | MI |
| 7174 | 534627 | FL |
| 7175 | 534632 | NJ |
| 7176 | 534752 | VA |
| 7177 | 534845 | TX |
| 7178 | 534877 | NY |
| 7179 | 534885 | LA |
| 7180 | 534917 | SC |
| 7181 | 534926 | NM |
| 7182 | 534936 | OH |
| 7183 | 534953 | NY |
| 7184 | 534964 | MA |
| 7185 | 535049 | GA |
| 7186 | 535103 | NY |
| 7187 | 535116 | WV |
| 7188 | 535121 | NC |
| 7189 | 535139 | TX |
| 7190 | 535194 | NM |
| 7191 | 535197 | MA |
| 7192 | 535215 | FL |
| 7193 | 535245 | LA |
| 7194 | 535252 | MD |
| 7195 | 535291 | MS |
| 7196 | 535301 | OH |
| 7197 | 535412 | KS |

| Count | ID | Residence |
|-------|--------|-----------|
| 1359 | 280246 | OR |
| 1360 | 280266 | NC |
| 1361 | 280322 | IA |
| 1362 | 280397 | NC |
| 1363 | 280399 | NV |
| 1364 | 280443 | TN |
| 1365 | 280723 | KS |
| 1366 | 280949 | NY |
| 1367 | 281102 | AL |
| 1368 | 281177 | MO |
| 1369 | 281316 | GA |
| 1370 | 281333 | FL |
| 1371 | 281360 | NJ |
| 1372 | 281437 | OH |
| 1373 | 281597 | MI |
| 1374 | 281638 | FL |
| 1375 | 281641 | TN |
| 1376 | 281674 | VA |
| 1377 | 281750 | NC |
| 1378 | 281772 | VA |
| 1379 | 281788 | LA |
| 1380 | 281913 | IN |
| 1381 | 281935 | MI |
| 1382 | 282038 | WY |
| 1383 | 282186 | FL |
| 1384 | 282202 | FL |
| 1385 | 282562 | NULL |
| 1386 | 282627 | VA |
| 1387 | 282668 | LA |
| 1388 | 282895 | WV |
| 1389 | 283017 | FL |
| 1390 | 283130 | TX |
| 1391 | 283157 | VT |
| 1392 | 283158 | HI |
| 1393 | 283338 | MS |
| 1394 | 283426 | WA |
| 1395 | 283506 | IN |
| 1396 | 283508 | MO |
| 1397 | 283539 | IN |
| 1398 | 283560 | VA |

| Count | ID | Residence |
|-------|--------|-----------|
| 4278 | 429632 | AZ |
| 4279 | 429649 | VA |
| 4280 | 429659 | IL |
| 4281 | 429662 | AZ |
| 4282 | 429670 | NY |
| 4283 | 429680 | NULL |
| 4284 | 429693 | TX |
| 4285 | 429708 | PA |
| 4286 | 429710 | TX |
| 4287 | 429716 | FL |
| 4288 | 429722 | SC |
| 4289 | 429724 | MO |
| 4290 | 429753 | SC |
| 4291 | 429781 | AL |
| 4292 | 429809 | AZ |
| 4293 | 429865 | FL |
| 4294 | 429868 | DC |
| 4295 | 429927 | AL |
| 4296 | 429996 | TX |
| 4297 | 430046 | VA |
| 4298 | 430075 | NC |
| 4299 | 430077 | DC |
| 4300 | 430081 | TN |
| 4301 | 430198 | FL |
| 4302 | 430219 | OH |
| 4303 | 430239 | OH |
| 4304 | 430257 | MO |
| 4305 | 430268 | VA |
| 4306 | 430339 | CT |
| 4307 | 430372 | OH |
| 4308 | 430388 | VA |
| 4309 | 430438 | OH |
| 4310 | 430449 | TN |
| 4311 | 430468 | MA |
| 4312 | 430557 | TN |
| 4313 | 430584 | LA |
| 4314 | 430594 | GA |
| 4315 | 430604 | TN |
| 4316 | 430614 | FL |
| 4317 | 430621 | MA |

| Count | ID | Residence |
|-------|--------|-----------|
| 7198 | 535418 | VA |
| 7199 | 535455 | NY |
| 7200 | 535491 | MO |
| 7201 | 535518 | IL |
| 7202 | 535633 | UT |
| 7203 | 535644 | LA |
| 7204 | 535679 | WV |
| 7205 | 535685 | IL |
| 7206 | 535703 | NJ |
| 7207 | 535719 | VA |
| 7208 | 535855 | NC |
| 7209 | 535861 | CO |
| 7210 | 535869 | AL |
| 7211 | 535932 | NC |
| 7212 | 535949 | MD |
| 7213 | 535958 | VI |
| 7214 | 535962 | MD |
| 7215 | 536013 | TX |
| 7216 | 536022 | FL |
| 7217 | 536075 | FL |
| 7218 | 536082 | VI |
| 7219 | 536152 | AL |
| 7220 | 536234 | CT |
| 7221 | 536256 | IA |
| 7222 | 536260 | FL |
| 7223 | 536290 | WI |
| 7224 | 536333 | SD |
| 7225 | 536334 | CO |
| 7226 | 536354 | TX |
| 7227 | 536411 | FL |
| 7228 | 536412 | IN |
| 7229 | 536478 | OH |
| 7230 | 536483 | TX |
| 7231 | 536602 | IA |
| 7232 | 536689 | MD |
| 7233 | 536759 | IA |
| 7234 | 536797 | TX |
| 7235 | 536832 | PA |
| 7236 | 536845 | GA |
| 7237 | 536888 | NC |

| Count | ID | Residence |
|---|---|---|
| 1399 | 283607 | OH |
| 1400 | 283710 | FL |
| 1401 | 283717 | MI |
| 1402 | 283720 | FL |
| 1403 | 284182 | IN |
| 1404 | 284212 | FL |
| 1405 | 284223 | IL |
| 1406 | 284351 | MI |
| 1407 | 284377 | IL |
| 1408 | 284380 | AL |
| 1409 | 284427 | NC |
| 1410 | 284444 | MI |
| 1411 | 284523 | FL |
| 1412 | 284753 | TN |
| 1413 | 285187 | VA |
| 1414 | 285254 | AL |
| 1415 | 285427 | GA |
| 1416 | 285500 | IA |
| 1417 | 285650 | MD |
| 1418 | 285776 | GA |
| 1419 | 285938 | ND |
| 1420 | 286013 | GA |
| 1421 | 286171 | GA |
| 1422 | 286431 | MT |
| 1423 | 286734 | OH |
| 1424 | 286759 | TN |
| 1425 | 286871 | TN |
| 1426 | 286886 | AL |
| 1427 | 286907 | KY |
| 1428 | 286941 | IL |
| 1429 | 286967 | NC |
| 1430 | 286983 | OR |
| 1431 | 287181 | VA |
| 1432 | 287349 | KS |
| 1433 | 287366 | FL |
| 1434 | 287418 | NC |
| 1435 | 287511 | CO |
| 1436 | 287622 | FL |
| 1437 | 287636 | AZ |
| 1438 | 287762 | IL |

| Count | ID | Residence |
|---|---|---|
| 4318 | 430640 | DC |
| 4319 | 430668 | MD |
| 4320 | 430696 | AZ |
| 4321 | 430708 | NJ |
| 4322 | 430713 | TN |
| 4323 | 430753 | FL |
| 4324 | 430765 | UT |
| 4325 | 430811 | IL |
| 4326 | 430818 | CT |
| 4327 | 430834 | OH |
| 4328 | 430858 | IA |
| 4329 | 430860 | NV |
| 4330 | 430897 | AL |
| 4331 | 430921 | IN |
| 4332 | 430933 | IL |
| 4333 | 430937 | FL |
| 4334 | 430939 | MS |
| 4335 | 430946 | TN |
| 4336 | 431000 | ME |
| 4337 | 431002 | FL |
| 4338 | 431049 | AL |
| 4339 | 431050 | GA |
| 4340 | 431051 | OH |
| 4341 | 431068 | GA |
| 4342 | 431078 | ME |
| 4343 | 431104 | ND |
| 4344 | 431109 | MD |
| 4345 | 431165 | AL |
| 4346 | 431227 | KY |
| 4347 | 431229 | NJ |
| 4348 | 431272 | TN |
| 4349 | 431317 | IA |
| 4350 | 431332 | AK |
| 4351 | 431347 | NJ |
| 4352 | 431415 | IL |
| 4353 | 431448 | OH |
| 4354 | 431455 | IA |
| 4355 | 431463 | VA |
| 4356 | 431467 | MO |
| 4357 | 431528 | MI |

| Count | ID | Residence |
|---|---|---|
| 7238 | 536929 | MO |
| 7239 | 536937 | OK |
| 7240 | 536990 | AL |
| 7241 | 537054 | TN |
| 7242 | 537059 | CT |
| 7243 | 537072 | IN |
| 7244 | 537111 | AZ |
| 7245 | 537115 | FL |
| 7246 | 537139 | MD |
| 7247 | 537148 | LA |
| 7248 | 537165 | TX |
| 7249 | 537173 | CO |
| 7250 | 537189 | UT |
| 7251 | 537258 | TX |
| 7252 | 537274 | MI |
| 7253 | 537362 | IA |
| 7254 | 537434 | NY |
| 7255 | 537493 | NY |
| 7256 | 537498 | PA |
| 7257 | 537502 | GA |
| 7258 | 537512 | TX |
| 7259 | 537514 | NJ |
| 7260 | 537540 | PA |
| 7261 | 537565 | NY |
| 7262 | 537611 | MS |
| 7263 | 537701 | IN |
| 7264 | 537741 | AZ |
| 7265 | 537758 | IL |
| 7266 | 537781 | AZ |
| 7267 | 537788 | MD |
| 7268 | 537815 | NJ |
| 7269 | 537828 | FL |
| 7270 | 537887 | MI |
| 7271 | 537955 | MI |
| 7272 | 538047 | AZ |
| 7273 | 538072 | PA |
| 7274 | 538076 | GA |
| 7275 | 538125 | NY |
| 7276 | 538227 | MA |
| 7277 | 538251 | TX |

| Count | ID | Residence |
|-------|--------|-----------|
| 1439 | 287797 | AL |
| 1440 | 287952 | TX |
| 1441 | 287953 | LA |
| 1442 | 287986 | KS |
| 1443 | 288070 | LA |
| 1444 | 288215 | MO |
| 1445 | 288385 | AZ |
| 1446 | 288403 | MD |
| 1447 | 288623 | MS |
| 1448 | 288669 | IL |
| 1449 | 288749 | WI |
| 1450 | 288922 | AZ |
| 1451 | 288940 | PA |
| 1452 | 288942 | GA |
| 1453 | 289012 | OH |
| 1454 | 289140 | TX |
| 1455 | 289174 | NC |
| 1456 | 289423 | TN |
| 1457 | 289888 | NC |
| 1458 | 289960 | TX |
| 1459 | 290181 | OH |
| 1460 | 290201 | NC |
| 1461 | 290285 | TN |
| 1462 | 290292 | CO |
| 1463 | 290344 | NC |
| 1464 | 290346 | SC |
| 1465 | 290496 | FL |
| 1466 | 290620 | FL |
| 1467 | 290646 | MI |
| 1468 | 290709 | HI |
| 1469 | 290908 | FL |
| 1470 | 290956 | MD |
| 1471 | 291099 | SD |
| 1472 | 291148 | KS |
| 1473 | 291172 | AZ |
| 1474 | 291256 | VA |
| 1475 | 291266 | FL |
| 1476 | 291319 | PA |
| 1477 | 291393 | NC |
| 1478 | 291422 | AZ |

| Count | ID | Residence |
|-------|--------|-----------|
| 4358 | 431536 | AL |
| 4359 | 431622 | IN |
| 4360 | 431623 | PA |
| 4361 | 431637 | CO |
| 4362 | 431659 | IA |
| 4363 | 431664 | NJ |
| 4364 | 431707 | IL |
| 4365 | 431714 | TN |
| 4366 | 431718 | AZ |
| 4367 | 431725 | NY |
| 4368 | 431743 | GA |
| 4369 | 431782 | FL |
| 4370 | 431787 | GA |
| 4371 | 431798 | GA |
| 4372 | 431817 | KS |
| 4373 | 431824 | OH |
| 4374 | 431828 | OH |
| 4375 | 431855 | SC |
| 4376 | 431869 | FL |
| 4377 | 431898 | IL |
| 4378 | 431951 | FL |
| 4379 | 432010 | OH |
| 4380 | 432013 | NC |
| 4381 | 432026 | TX |
| 4382 | 432028 | PA |
| 4383 | 432036 | NV |
| 4384 | 432077 | TX |
| 4385 | 432088 | AL |
| 4386 | 432089 | AL |
| 4387 | 432091 | IL |
| 4388 | 432105 | WA |
| 4389 | 432108 | FL |
| 4390 | 432120 | WA |
| 4391 | 432123 | NC |
| 4392 | 432158 | CT |
| 4393 | 432169 | OH |
| 4394 | 432201 | TX |
| 4395 | 432214 | FL |
| 4396 | 432224 | FL |
| 4397 | 432226 | CT |

| Count | ID | Residence |
|-------|--------|-----------|
| 7278 | 538272 | WA |
| 7279 | 538358 | VA |
| 7280 | 538373 | OH |
| 7281 | 538399 | NJ |
| 7282 | 538412 | AR |
| 7283 | 538420 | OH |
| 7284 | 538501 | TN |
| 7285 | 538553 | NY |
| 7286 | 538663 | AL |
| 7287 | 538697 | FL |
| 7288 | 538752 | LA |
| 7289 | 538885 | NV |
| 7290 | 538904 | KY |
| 7291 | 538914 | IL |
| 7292 | 538934 | MI |
| 7293 | 538940 | VA |
| 7294 | 538996 | SC |
| 7295 | 539020 | SD |
| 7296 | 539038 | UT |
| 7297 | 539090 | GA |
| 7298 | 539097 | NC |
| 7299 | 539120 | FL |
| 7300 | 539159 | TX |
| 7301 | 539184 | OH |
| 7302 | 539185 | TN |
| 7303 | 539200 | FL |
| 7304 | 539213 | AL |
| 7305 | 539232 | NULL |
| 7306 | 539348 | DC |
| 7307 | 539381 | CT |
| 7308 | 539383 | FL |
| 7309 | 539385 | CO |
| 7310 | 539440 | MN |
| 7311 | 539461 | NY |
| 7312 | 539486 | SC |
| 7313 | 539489 | CO |
| 7314 | 539494 | MO |
| 7315 | 539525 | FL |
| 7316 | 539578 | NC |
| 7317 | 539594 | AL |

| Count | ID | Residence |
|-------|------|-----------|
| 1479 | 291447 | NC |
| 1480 | 291509 | GA |
| 1481 | 291557 | MS |
| 1482 | 291608 | IN |
| 1483 | 291614 | CT |
| 1484 | 291666 | AR |
| 1485 | 291771 | CO |
| 1486 | 291791 | LA |
| 1487 | 291906 | AL |
| 1488 | 292380 | UT |
| 1489 | 292498 | PA |
| 1490 | 292550 | FL |
| 1491 | 292670 | VA |
| 1492 | 292766 | FL |
| 1493 | 292780 | NY |
| 1494 | 292791 | NY |
| 1495 | 292866 | CO |
| 1496 | 293271 | AB |
| 1497 | 293282 | AL |
| 1498 | 293370 | VA |
| 1499 | 293373 | SC |
| 1500 | 293557 | MD |
| 1501 | 293640 | TN |
| 1502 | 293810 | IL |
| 1503 | 293880 | AZ |
| 1504 | 293941 | MS |
| 1505 | 294057 | GA |
| 1506 | 294066 | NJ |
| 1507 | 294129 | FL |
| 1508 | 294163 | WA |
| 1509 | 294311 | VA |
| 1510 | 294324 | FL |
| 1511 | 294331 | MD |
| 1512 | 294362 | MS |
| 1513 | 294477 | FL |
| 1514 | 294640 | ID |
| 1515 | 294657 | TX |
| 1516 | 294660 | MO |
| 1517 | 294756 | AZ |
| 1518 | 294808 | IL |

| Count | ID | Residence |
|-------|------|-----------|
| 4398 | 432232 | SC |
| 4399 | 432287 | TX |
| 4400 | 432300 | FL |
| 4401 | 432306 | CT |
| 4402 | 432314 | LA |
| 4403 | 432331 | WA |
| 4404 | 432349 | FL |
| 4405 | 432396 | MO |
| 4406 | 432399 | TN |
| 4407 | 432406 | NY |
| 4408 | 432414 | PA |
| 4409 | 432466 | IL |
| 4410 | 432539 | FL |
| 4411 | 432551 | AL |
| 4412 | 432578 | TX |
| 4413 | 432604 | CO |
| 4414 | 432608 | WV |
| 4415 | 432617 | IN |
| 4416 | 432647 | AL |
| 4417 | 432650 | OR |
| 4418 | 432658 | NC |
| 4419 | 432698 | TX |
| 4420 | 432747 | WV |
| 4421 | 432764 | FL |
| 4422 | 432789 | LA |
| 4423 | 432804 | VT |
| 4424 | 432807 | AZ |
| 4425 | 432811 | NY |
| 4426 | 432813 | AZ |
| 4427 | 432851 | IN |
| 4428 | 432894 | OK |
| 4429 | 432911 | AK |
| 4430 | 432926 | NE |
| 4431 | 432943 | OR |
| 4432 | 432948 | CT |
| 4433 | 432963 | IN |
| 4434 | 433014 | NM |
| 4435 | 433015 | NC |
| 4436 | 433020 | MD |
| 4437 | 433088 | HI |

| Count | ID | Residence |
|-------|------|-----------|
| 7318 | 539596 | PA |
| 7319 | 539795 | CO |
| 7320 | 539797 | IN |
| 7321 | 539810 | GA |
| 7322 | 539828 | MD |
| 7323 | 539839 | AZ |
| 7324 | 539864 | OH |
| 7325 | 539896 | SD |
| 7326 | 539936 | MO |
| 7327 | 539954 | FL |
| 7328 | 539956 | TN |
| 7329 | 539961 | OH |
| 7330 | 539993 | TN |
| 7331 | 540027 | AL |
| 7332 | 540068 | GA |
| 7333 | 540070 | NH |
| 7334 | 540249 | CO |
| 7335 | 540267 | NY |
| 7336 | 540347 | AZ |
| 7337 | 540383 | NULL |
| 7338 | 540416 | GA |
| 7339 | 540494 | FL |
| 7340 | 540504 | TX |
| 7341 | 540518 | VA |
| 7342 | 540560 | NY |
| 7343 | 540601 | MS |
| 7344 | 540612 | NV |
| 7345 | 540647 | IL |
| 7346 | 540663 | TX |
| 7347 | 540672 | WA |
| 7348 | 540725 | FL |
| 7349 | 540743 | ID |
| 7350 | 540820 | KY |
| 7351 | 540821 | GA |
| 7352 | 540849 | FL |
| 7353 | 540885 | PA |
| 7354 | 540907 | TX |
| 7355 | 540912 | KS |
| 7356 | 540914 | FL |
| 7357 | 541063 | SC |

| Count | ID | Residence |
|-------|--------|-----------|
| 1519 | 294814 | SC |
| 1520 | 294817 | PA |
| 1521 | 294945 | OH |
| 1522 | 294958 | SD |
| 1523 | 295012 | SD |
| 1524 | 295017 | IL |
| 1525 | 295068 | GA |
| 1526 | 295160 | TN |
| 1527 | 295217 | AZ |
| 1528 | 295227 | MA |
| 1529 | 295402 | IN |
| 1530 | 295456 | TN |
| 1531 | 295496 | NY |
| 1532 | 295507 | OK |
| 1533 | 295552 | GA |
| 1534 | 295628 | NV |
| 1535 | 295933 | IA |
| 1536 | 296067 | MI |
| 1537 | 296119 | NY |
| 1538 | 296221 | FL |
| 1539 | 296247 | OH |
| 1540 | 296285 | NV |
| 1541 | 296362 | TN |
| 1542 | 296436 | NULL |
| 1543 | 296611 | FL |
| 1544 | 296651 | NY |
| 1545 | 296774 | NULL |
| 1546 | 296835 | HI |
| 1547 | 296951 | TX |
| 1548 | 297086 | AL |
| 1549 | 297134 | GA |
| 1550 | 297165 | CO |
| 1551 | 297218 | GA |
| 1552 | 297253 | TX |
| 1553 | 297315 | ME |
| 1554 | 297595 | NM |
| 1555 | 297619 | FL |
| 1556 | 297665 | TX |
| 1557 | 297722 | SC |
| 1558 | 297782 | OH |

| Count | ID | Residence |
|-------|--------|-----------|
| 4438 | 433119 | IN |
| 4439 | 433122 | NM |
| 4440 | 433123 | GA |
| 4441 | 433127 | TX |
| 4442 | 433154 | SD |
| 4443 | 433209 | MI |
| 4444 | 433240 | AZ |
| 4445 | 433241 | NC |
| 4446 | 433299 | CO |
| 4447 | 433302 | TN |
| 4448 | 433425 | MN |
| 4449 | 433426 | VT |
| 4450 | 433448 | AZ |
| 4451 | 433456 | OH |
| 4452 | 433460 | NV |
| 4453 | 433463 | AL |
| 4454 | 433467 | OH |
| 4455 | 433473 | VA |
| 4456 | 433501 | MN |
| 4457 | 433518 | MD |
| 4458 | 433527 | TX |
| 4459 | 433553 | WI |
| 4460 | 433560 | TX |
| 4461 | 433585 | VA |
| 4462 | 433596 | FL |
| 4463 | 433598 | PA |
| 4464 | 433609 | NM |
| 4465 | 433623 | PA |
| 4466 | 433648 | MT |
| 4467 | 433673 | TX |
| 4468 | 433684 | MT |
| 4469 | 433703 | MI |
| 4470 | 433721 | GA |
| 4471 | 433732 | FL |
| 4472 | 433738 | NC |
| 4473 | 433746 | NC |
| 4474 | 433751 | WA |
| 4475 | 433765 | MO |
| 4476 | 433784 | AZ |
| 4477 | 433813 | MI |

| Count | ID | Residence |
|-------|--------|-----------|
| 7358 | 541109 | WA |
| 7359 | 541135 | LA |
| 7360 | 541150 | MS |
| 7361 | 541155 | NJ |
| 7362 | 541181 | TX |
| 7363 | 541187 | NC |
| 7364 | 541204 | LA |
| 7365 | 541249 | FL |
| 7366 | 541288 | WA |
| 7367 | 541292 | UT |
| 7368 | 541335 | NY |
| 7369 | 541351 | AZ |
| 7370 | 541357 | VA |
| 7371 | 541410 | AL |
| 7372 | 541426 | TN |
| 7373 | 541502 | GA |
| 7374 | 541587 | HI |
| 7375 | 541610 | UT |
| 7376 | 541613 | WA |
| 7377 | 541622 | TN |
| 7378 | 541637 | PA |
| 7379 | 541639 | TX |
| 7380 | 541642 | NC |
| 7381 | 541780 | AZ |
| 7382 | 541816 | IN |
| 7383 | 541838 | CT |
| 7384 | 541848 | OH |
| 7385 | 541926 | GA |
| 7386 | 542099 | AZ |
| 7387 | 542155 | KS |
| 7388 | 542208 | FL |
| 7389 | 542319 | KS |
| 7390 | 542395 | FL |
| 7391 | 542452 | MA |
| 7392 | 542495 | IN |
| 7393 | 542548 | NC |
| 7394 | 542584 | NV |
| 7395 | 542618 | SC |
| 7396 | 542620 | LA |
| 7397 | 542641 | CO |

| Count | ID | Residence |
|-------|-----|-----------|
| 1559 | 297990 | PA |
| 1560 | 298056 | FL |
| 1561 | 298090 | IL |
| 1562 | 298095 | GA |
| 1563 | 298144 | CO |
| 1564 | 298150 | TX |
| 1565 | 298259 | IL |
| 1566 | 298304 | IL |
| 1567 | 298381 | OH |
| 1568 | 298758 | AL |
| 1569 | 298781 | SC |
| 1570 | 298901 | TX |
| 1571 | 298950 | NM |
| 1572 | 298984 | TX |
| 1573 | 299018 | NJ |
| 1574 | 299117 | LA |
| 1575 | 299368 | AL |
| 1576 | 299389 | MN |
| 1577 | 299422 | IA |
| 1578 | 299554 | NY |
| 1579 | 299704 | TX |
| 1580 | 299759 | IL |
| 1581 | 299851 | IN |
| 1582 | 299924 | SC |
| 1583 | 299935 | SD |
| 1584 | 299959 | NM |
| 1585 | 300129 | OK |
| 1586 | 300230 | GA |
| 1587 | 300344 | IN |
| 1588 | 300385 | CO |
| 1589 | 300389 | CO |
| 1590 | 300505 | NJ |
| 1591 | 300533 | GA |
| 1592 | 300750 | MA |
| 1593 | 300796 | FL |
| 1594 | 300922 | VT |
| 1595 | 301039 | PA |
| 1596 | 301078 | CO |
| 1597 | 301156 | IN |
| 1598 | 301249 | OH |

| Count | ID | Residence |
|-------|-----|-----------|
| 4478 | 433839 | NY |
| 4479 | 433847 | NY |
| 4480 | 433866 | NV |
| 4481 | 433889 | TX |
| 4482 | 433965 | TX |
| 4483 | 433968 | FL |
| 4484 | 434012 | LA |
| 4485 | 434033 | PA |
| 4486 | 434034 | PA |
| 4487 | 434066 | PA |
| 4488 | 434113 | TX |
| 4489 | 434134 | MS |
| 4490 | 434176 | OH |
| 4491 | 434185 | MD |
| 4492 | 434194 | OH |
| 4493 | 434205 | MI |
| 4494 | 434208 | MA |
| 4495 | 434236 | MO |
| 4496 | 434260 | FL |
| 4497 | 434264 | OH |
| 4498 | 434277 | IA |
| 4499 | 434349 | FL |
| 4500 | 434369 | GA |
| 4501 | 434387 | FL |
| 4502 | 434392 | GA |
| 4503 | 434421 | LA |
| 4504 | 434451 | AZ |
| 4505 | 434537 | OH |
| 4506 | 434538 | OH |
| 4507 | 434549 | MI |
| 4508 | 434599 | OH |
| 4509 | 434678 | IA |
| 4510 | 434744 | TN |
| 4511 | 434753 | IN |
| 4512 | 434762 | CO |
| 4513 | 434776 | OH |
| 4514 | 434803 | NY |
| 4515 | 434805 | WA |
| 4516 | 434807 | CO |
| 4517 | 434829 | NC |

| Count | ID | Residence |
|-------|-----|-----------|
| 7398 | 542647 | IN |
| 7399 | 542665 | AR |
| 7400 | 542695 | TX |
| 7401 | 542703 | IA |
| 7402 | 542710 | MN |
| 7403 | 542722 | OK |
| 7404 | 542787 | TX |
| 7405 | 542799 | NY |
| 7406 | 542837 | TN |
| 7407 | 542878 | TX |
| 7408 | 542935 | AZ |
| 7409 | 542938 | IN |
| 7410 | 542944 | WA |
| 7411 | 542958 | PA |
| 7412 | 542961 | UT |
| 7413 | 542999 | PA |
| 7414 | 543012 | NY |
| 7415 | 543030 | PA |
| 7416 | 543042 | VA |
| 7417 | 543050 | LA |
| 7418 | 543066 | MD |
| 7419 | 543070 | MO |
| 7420 | 543101 | VA |
| 7421 | 543194 | NC |
| 7422 | 543196 | AZ |
| 7423 | 543214 | FL |
| 7424 | 543266 | GA |
| 7425 | 543316 | MD |
| 7426 | 543370 | MI |
| 7427 | 543375 | AR |
| 7428 | 543390 | NY |
| 7429 | 543428 | IN |
| 7430 | 543464 | NC |
| 7431 | 543487 | MD |
| 7432 | 543500 | UT |
| 7433 | 543562 | LA |
| 7434 | 543581 | CT |
| 7435 | 543594 | NULL |
| 7436 | 543608 | SC |
| 7437 | 543619 | NC |

| Count | ID | Residence |
|---|---|---|
| 1599 | 301290 | FL |
| 1600 | 301366 | IL |
| 1601 | 301861 | NC |
| 1602 | 301862 | IA |
| 1603 | 301864 | IA |
| 1604 | 301948 | PA |
| 1605 | 302025 | WA |
| 1606 | 302071 | NY |
| 1607 | 302078 | VA |
| 1608 | 302159 | CO |
| 1609 | 302231 | NC |
| 1610 | 302326 | TX |
| 1611 | 302432 | AL |
| 1612 | 302539 | OH |
| 1613 | 302821 | FL |
| 1614 | 303002 | OH |
| 1615 | 303029 | NC |
| 1616 | 303059 | OH |
| 1617 | 303078 | WV |
| 1618 | 303093 | HI |
| 1619 | 303149 | MA |
| 1620 | 303193 | PA |
| 1621 | 303366 | UT |
| 1622 | 303468 | GA |
| 1623 | 303517 | SC |
| 1624 | 303736 | OR |
| 1625 | 303789 | AL |
| 1626 | 303797 | TX |
| 1627 | 303826 | NC |
| 1628 | 303850 | WA |
| 1629 | 303941 | IN |
| 1630 | 303972 | FL |
| 1631 | 303996 | MN |
| 1632 | 304159 | AL |
| 1633 | 304235 | SD |
| 1634 | 304273 | MS |
| 1635 | 304365 | TN |
| 1636 | 304605 | AL |
| 1637 | 304805 | MT |
| 1638 | 304927 | TX |

| Count | ID | Residence |
|---|---|---|
| 4518 | 434830 | DE |
| 4519 | 434861 | IL |
| 4520 | 434867 | KY |
| 4521 | 434876 | NC |
| 4522 | 434883 | WV |
| 4523 | 434890 | FL |
| 4524 | 434938 | CO |
| 4525 | 434960 | NJ |
| 4526 | 434979 | FL |
| 4527 | 435076 | OH |
| 4528 | 435093 | NY |
| 4529 | 435109 | GA |
| 4530 | 435116 | WI |
| 4531 | 435131 | DE |
| 4532 | 435150 | IN |
| 4533 | 435159 | SC |
| 4534 | 435168 | NC |
| 4535 | 435173 | MA |
| 4536 | 435192 | FL |
| 4537 | 435205 | MD |
| 4538 | 435209 | MD |
| 4539 | 435231 | CT |
| 4540 | 435260 | IL |
| 4541 | 435313 | IN |
| 4542 | 435332 | DE |
| 4543 | 435349 | SC |
| 4544 | 435385 | PA |
| 4545 | 435389 | KY |
| 4546 | 435413 | PA |
| 4547 | 435440 | PA |
| 4548 | 435449 | NC |
| 4549 | 435524 | AL |
| 4550 | 435571 | OH |
| 4551 | 435588 | FL |
| 4552 | 435626 | MO |
| 4553 | 435639 | FL |
| 4554 | 435746 | NJ |
| 4555 | 435813 | TX |
| 4556 | 435837 | MI |
| 4557 | 435870 | VT |

| Count | ID | Residence |
|---|---|---|
| 7438 | 543652 | NH |
| 7439 | 543734 | NY |
| 7440 | 543880 | AZ |
| 7441 | 543908 | FL |
| 7442 | 543941 | OH |
| 7443 | 543943 | OH |
| 7444 | 543956 | MI |
| 7445 | 543983 | NY |
| 7446 | 544009 | AZ |
| 7447 | 544012 | TX |
| 7448 | 544045 | GA |
| 7449 | 544046 | GA |
| 7450 | 544084 | OH |
| 7451 | 544133 | GA |
| 7452 | 544148 | GA |
| 7453 | 544152 | PA |
| 7454 | 544154 | GA |
| 7455 | 544172 | MS |
| 7456 | 544196 | WI |
| 7457 | 544208 | IN |
| 7458 | 544283 | AZ |
| 7459 | 544319 | MD |
| 7460 | 544321 | TX |
| 7461 | 544372 | AZ |
| 7462 | 544392 | NC |
| 7463 | 544426 | OR |
| 7464 | 544431 | OR |
| 7465 | 544439 | AK |
| 7466 | 544537 | IL |
| 7467 | 544556 | AL |
| 7468 | 544567 | GA |
| 7469 | 544596 | PA |
| 7470 | 544612 | TX |
| 7471 | 544761 | OH |
| 7472 | 544826 | TN |
| 7473 | 544847 | AL |
| 7474 | 544850 | TN |
| 7475 | 544872 | AL |
| 7476 | 544894 | FL |
| 7477 | 544926 | KS |

| Count | ID | Residence |
|---|---|---|
| 1639 | 305010 | NV |
| 1640 | 305108 | NC |
| 1641 | 305137 | TX |
| 1642 | 305304 | TX |
| 1643 | 305539 | IN |
| 1644 | 305703 | NC |
| 1645 | 305727 | NV |
| 1646 | 305780 | MA |
| 1647 | 305811 | OH |
| 1648 | 305905 | TX |
| 1649 | 305999 | FL |
| 1650 | 306066 | VA |
| 1651 | 306190 | KY |
| 1652 | 306327 | MD |
| 1653 | 306451 | ND |
| 1654 | 306616 | IN |
| 1655 | 306626 | AR |
| 1656 | 306629 | IL |
| 1657 | 306932 | FL |
| 1658 | 306971 | OH |
| 1659 | 306972 | IL |
| 1660 | 307071 | GA |
| 1661 | 307116 | FL |
| 1662 | 307299 | IL |
| 1663 | 307372 | MI |
| 1664 | 307542 | NC |
| 1665 | 307615 | NC |
| 1666 | 307616 | OH |
| 1667 | 307627 | FL |
| 1668 | 307792 | PA |
| 1669 | 307874 | FL |
| 1670 | 307937 | FL |
| 1671 | 308291 | TX |
| 1672 | 308349 | FL |
| 1673 | 308360 | TX |
| 1674 | 308529 | TX |
| 1675 | 308568 | MO |
| 1676 | 308641 | KY |
| 1677 | 308695 | CT |
| 1678 | 308799 | AB |

| Count | ID | Residence |
|---|---|---|
| 4558 | 435920 | OH |
| 4559 | 435955 | MI |
| 4560 | 435962 | NY |
| 4561 | 436035 | PA |
| 4562 | 436080 | TX |
| 4563 | 436082 | RI |
| 4564 | 436090 | CO |
| 4565 | 436100 | AZ |
| 4566 | 436187 | CO |
| 4567 | 436193 | AZ |
| 4568 | 436208 | NV |
| 4569 | 436261 | MT |
| 4570 | 436299 | TN |
| 4571 | 436313 | GA |
| 4572 | 436323 | PA |
| 4573 | 436333 | MA |
| 4574 | 436337 | MO |
| 4575 | 436369 | AZ |
| 4576 | 436374 | IL |
| 4577 | 436394 | IL |
| 4578 | 436395 | TX |
| 4579 | 436401 | MI |
| 4580 | 436439 | TN |
| 4581 | 436456 | OH |
| 4582 | 436504 | NH |
| 4583 | 436519 | KS |
| 4584 | 436521 | WA |
| 4585 | 436571 | VA |
| 4586 | 436581 | TN |
| 4587 | 436609 | FL |
| 4588 | 436613 | KS |
| 4589 | 436624 | FL |
| 4590 | 436632 | FL |
| 4591 | 436666 | TX |
| 4592 | 436717 | AL |
| 4593 | 436731 | NY |
| 4594 | 436741 | AR |
| 4595 | 436761 | MI |
| 4596 | 436765 | AZ |
| 4597 | 436773 | IN |

| Count | ID | Residence |
|---|---|---|
| 7478 | 544936 | PA |
| 7479 | 544939 | LA |
| 7480 | 545025 | AZ |
| 7481 | 545033 | TX |
| 7482 | 545075 | MD |
| 7483 | 545079 | IL |
| 7484 | 545108 | AL |
| 7485 | 545166 | TX |
| 7486 | 545167 | PA |
| 7487 | 545190 | NY |
| 7488 | 545241 | MN |
| 7489 | 545289 | CO |
| 7490 | 545358 | AZ |
| 7491 | 545404 | CO |
| 7492 | 545472 | TX |
| 7493 | 545477 | KS |
| 7494 | 545523 | NC |
| 7495 | 545526 | LA |
| 7496 | 545607 | AR |
| 7497 | 545662 | FL |
| 7498 | 545682 | GA |
| 7499 | 545722 | TX |
| 7500 | 545730 | NE |
| 7501 | 545776 | OH |
| 7502 | 545793 | IL |
| 7503 | 545795 | OH |
| 7504 | 545808 | TN |
| 7505 | 545809 | FL |
| 7506 | 545815 | TN |
| 7507 | 545865 | PA |
| 7508 | 545877 | TX |
| 7509 | 545881 | FL |
| 7510 | 545885 | NE |
| 7511 | 545893 | PA |
| 7512 | 545928 | LA |
| 7513 | 546032 | FL |
| 7514 | 546049 | VA |
| 7515 | 546062 | PA |
| 7516 | 546114 | FL |
| 7517 | 546165 | PA |

| Count | ID | Residence |
|---|---|---|
| 1679 | 309059 | NM |
| 1680 | 309111 | GA |
| 1681 | 309183 | FL |
| 1682 | 309264 | IA |
| 1683 | 309320 | NY |
| 1684 | 309347 | GA |
| 1685 | 309366 | BC |
| 1686 | 309368 | OH |
| 1687 | 309380 | NY |
| 1688 | 309383 | TN |
| 1689 | 309740 | IN |
| 1690 | 309767 | MO |
| 1691 | 309778 | AL |
| 1692 | 309860 | MD |
| 1693 | 309872 | KY |
| 1694 | 310020 | DC |
| 1695 | 310071 | MI |
| 1696 | 310073 | NY |
| 1697 | 310090 | IL |
| 1698 | 310149 | IL |
| 1699 | 310168 | NE |
| 1700 | 310442 | AL |
| 1701 | 310463 | FL |
| 1702 | 310536 | IL |
| 1703 | 310634 | AL |
| 1704 | 310641 | NV |
| 1705 | 310678 | NH |
| 1706 | 310947 | NJ |
| 1707 | 310954 | MN |
| 1708 | 311018 | MT |
| 1709 | 311031 | OK |
| 1710 | 311184 | OK |
| 1711 | 311282 | NV |
| 1712 | 311351 | FL |
| 1713 | 311425 | GA |
| 1714 | 311723 | PA |
| 1715 | 311777 | HI |
| 1716 | 311786 | IL |
| 1717 | 311850 | LA |
| 1718 | 311944 | NV |

| Count | ID | Residence |
|---|---|---|
| 4598 | 436781 | AL |
| 4599 | 436834 | AL |
| 4600 | 436884 | VT |
| 4601 | 436943 | NY |
| 4602 | 436948 | MO |
| 4603 | 436978 | LA |
| 4604 | 436979 | NY |
| 4605 | 436987 | AL |
| 4606 | 436988 | OK |
| 4607 | 436999 | AR |
| 4608 | 437006 | OH |
| 4609 | 437013 | FL |
| 4610 | 437017 | AR |
| 4611 | 437030 | PA |
| 4612 | 437089 | MA |
| 4613 | 437096 | MD |
| 4614 | 437098 | MI |
| 4615 | 437114 | FL |
| 4616 | 437118 | WA |
| 4617 | 437122 | PA |
| 4618 | 437148 | AR |
| 4619 | 437160 | MT |
| 4620 | 437179 | PA |
| 4621 | 437226 | FL |
| 4622 | 437235 | MI |
| 4623 | 437243 | GA |
| 4624 | 437255 | NV |
| 4625 | 437281 | FL |
| 4626 | 437283 | OH |
| 4627 | 437288 | PA |
| 4628 | 437306 | VA |
| 4629 | 437309 | PA |
| 4630 | 437314 | PA |
| 4631 | 437319 | IL |
| 4632 | 437347 | MS |
| 4633 | 437350 | IN |
| 4634 | 437352 | AL |
| 4635 | 437353 | TN |
| 4636 | 437370 | MA |
| 4637 | 437386 | FL |

| Count | ID | Residence |
|---|---|---|
| 7518 | 546166 | PA |
| 7519 | 546182 | IL |
| 7520 | 546199 | WI |
| 7521 | 546235 | OH |
| 7522 | 546302 | NE |
| 7523 | 546308 | TX |
| 7524 | 546328 | MN |
| 7525 | 546335 | GA |
| 7526 | 546340 | IL |
| 7527 | 546353 | IN |
| 7528 | 546363 | PA |
| 7529 | 546377 | IL |
| 7530 | 546423 | MO |
| 7531 | 546424 | FL |
| 7532 | 546456 | PA |
| 7533 | 546477 | NM |
| 7534 | 546514 | PA |
| 7535 | 546517 | OK |
| 7536 | 546521 | OH |
| 7537 | 546546 | WV |
| 7538 | 546570 | AL |
| 7539 | 546585 | GA |
| 7540 | 546617 | MD |
| 7541 | 546635 | NY |
| 7542 | 546649 | NY |
| 7543 | 546655 | ID |
| 7544 | 546677 | TX |
| 7545 | 546685 | TX |
| 7546 | 546717 | AL |
| 7547 | 546738 | CO |
| 7548 | 546741 | NY |
| 7549 | 546752 | OR |
| 7550 | 546771 | AR |
| 7551 | 546855 | PA |
| 7552 | 546870 | TX |
| 7553 | 546876 | IL |
| 7554 | 546943 | NY |
| 7555 | 546951 | LA |
| 7556 | 546958 | NJ |
| 7557 | 546967 | PA |

| Count | ID | Residence |
|---|---|---|
| 1719 | 311987 | NC |
| 1720 | 312447 | CO |
| 1721 | 312481 | MO |
| 1722 | 312507 | IL |
| 1723 | 312509 | FL |
| 1724 | 312719 | UT |
| 1725 | 312843 | NC |
| 1726 | 312885 | TN |
| 1727 | 313237 | NJ |
| 1728 | 313416 | FL |
| 1729 | 313454 | TN |
| 1730 | 313457 | IL |
| 1731 | 313522 | KY |
| 1732 | 313693 | IL |
| 1733 | 313869 | NC |
| 1734 | 313969 | NY |
| 1735 | 314057 | TN |
| 1736 | 314087 | IA |
| 1737 | 314193 | KS |
| 1738 | 314228 | OH |
| 1739 | 314290 | IL |
| 1740 | 314296 | ID |
| 1741 | 314382 | NY |
| 1742 | 314511 | MA |
| 1743 | 314518 | FL |
| 1744 | 314666 | PA |
| 1745 | 314732 | OH |
| 1746 | 314926 | CO |
| 1747 | 315131 | IL |
| 1748 | 315224 | IL |
| 1749 | 315293 | ID |
| 1750 | 315322 | VA |
| 1751 | 315339 | FL |
| 1752 | 315373 | IL |
| 1753 | 315407 | PA |
| 1754 | 315435 | ID |
| 1755 | 315544 | FL |
| 1756 | 315641 | IN |
| 1757 | 315650 | IN |
| 1758 | 315655 | OR |

| Count | ID | Residence |
|---|---|---|
| 4638 | 437390 | MD |
| 4639 | 437415 | KY |
| 4640 | 437427 | MD |
| 4641 | 437442 | FL |
| 4642 | 437496 | OH |
| 4643 | 437555 | SC |
| 4644 | 437723 | MN |
| 4645 | 437744 | OH |
| 4646 | 437804 | MD |
| 4647 | 437914 | MD |
| 4648 | 437915 | WI |
| 4649 | 437929 | NC |
| 4650 | 437933 | WY |
| 4651 | 438086 | AZ |
| 4652 | 438100 | IN |
| 4653 | 438115 | KS |
| 4654 | 438145 | MA |
| 4655 | 438189 | PA |
| 4656 | 438200 | CO |
| 4657 | 438204 | OH |
| 4658 | 438233 | GA |
| 4659 | 438235 | TX |
| 4660 | 438237 | FL |
| 4661 | 438255 | NY |
| 4662 | 438257 | IL |
| 4663 | 438269 | WA |
| 4664 | 438273 | SC |
| 4665 | 438295 | VA |
| 4666 | 438299 | MI |
| 4667 | 438307 | NM |
| 4668 | 438315 | TX |
| 4669 | 438344 | MD |
| 4670 | 438352 | OK |
| 4671 | 438367 | FL |
| 4672 | 438448 | WI |
| 4673 | 438465 | TX |
| 4674 | 438500 | IN |
| 4675 | 438512 | MO |
| 4676 | 438555 | NC |
| 4677 | 438622 | NJ |

| Count | ID | Residence |
|---|---|---|
| 7558 | 546992 | IL |
| 7559 | 547034 | WV |
| 7560 | 547036 | GA |
| 7561 | 547046 | VA |
| 7562 | 547059 | MS |
| 7563 | 547073 | VA |
| 7564 | 547078 | GA |
| 7565 | 547084 | NY |
| 7566 | 547086 | WA |
| 7567 | 547089 | AL |
| 7568 | 547107 | AZ |
| 7569 | 547122 | MN |
| 7570 | 547139 | TX |
| 7571 | 547157 | FL |
| 7572 | 547178 | IN |
| 7573 | 547179 | UT |
| 7574 | 547188 | OH |
| 7575 | 547193 | GA |
| 7576 | 547281 | VA |
| 7577 | 547289 | FL |
| 7578 | 547300 | AR |
| 7579 | 547312 | RI |
| 7580 | 547362 | AL |
| 7581 | 547375 | GA |
| 7582 | 547392 | CO |
| 7583 | 547428 | OH |
| 7584 | 547429 | WA |
| 7585 | 547453 | GA |
| 7586 | 547529 | NC |
| 7587 | 547565 | NY |
| 7588 | 547635 | NC |
| 7589 | 547647 | MD |
| 7590 | 547726 | IN |
| 7591 | 547743 | MI |
| 7592 | 547747 | FL |
| 7593 | 547762 | NJ |
| 7594 | 547786 | IL |
| 7595 | 547791 | FL |
| 7596 | 547809 | TX |
| 7597 | 547831 | IN |

| Count | ID | Residence |
|-------|------|-----------|
| 1759 | 315772 | FL |
| 1760 | 315856 | MO |
| 1761 | 315924 | AR |
| 1762 | 316046 | MO |
| 1763 | 316159 | OH |
| 1764 | 316234 | FL |
| 1765 | 316266 | GA |
| 1766 | 316296 | AL |
| 1767 | 316449 | NJ |
| 1768 | 316618 | PA |
| 1769 | 316620 | IN |
| 1770 | 316641 | AZ |
| 1771 | 316763 | AZ |
| 1772 | 316835 | TN |
| 1773 | 316861 | MS |
| 1774 | 316864 | LA |
| 1775 | 316909 | IL |
| 1776 | 316980 | GA |
| 1777 | 316988 | FL |
| 1778 | 317033 | FL |
| 1779 | 317040 | FL |
| 1780 | 317178 | UT |
| 1781 | 317286 | MO |
| 1782 | 317321 | RI |
| 1783 | 317474 | FL |
| 1784 | 317489 | ID |
| 1785 | 317604 | FL |
| 1786 | 317647 | DC |
| 1787 | 317745 | OH |
| 1788 | 317831 | NC |
| 1789 | 317959 | NJ |
| 1790 | 318041 | VA |
| 1791 | 318058 | FL |
| 1792 | 318130 | MA |
| 1793 | 318198 | WI |
| 1794 | 318377 | NM |
| 1795 | 318432 | PA |
| 1796 | 318501 | PA |
| 1797 | 318614 | TX |
| 1798 | 318618 | MO |

| Count | ID | Residence |
|-------|------|-----------|
| 4678 | 438627 | FL |
| 4679 | 438665 | CO |
| 4680 | 438747 | PA |
| 4681 | 438761 | UT |
| 4682 | 438778 | AZ |
| 4683 | 438789 | MI |
| 4684 | 438795 | IL |
| 4685 | 438798 | TN |
| 4686 | 438822 | LA |
| 4687 | 438826 | FL |
| 4688 | 438841 | CO |
| 4689 | 438842 | AL |
| 4690 | 438844 | NC |
| 4691 | 438868 | AL |
| 4692 | 438870 | MA |
| 4693 | 438888 | NULL |
| 4694 | 438894 | TX |
| 4695 | 438898 | OH |
| 4696 | 438916 | TX |
| 4697 | 438918 | NC |
| 4698 | 438929 | PA |
| 4699 | 438940 | AZ |
| 4700 | 438974 | IA |
| 4701 | 438988 | PA |
| 4702 | 439025 | AZ |
| 4703 | 439052 | VA |
| 4704 | 439061 | MO |
| 4705 | 439095 | FL |
| 4706 | 439113 | IL |
| 4707 | 439133 | MD |
| 4708 | 439134 | WA |
| 4709 | 439173 | ME |
| 4710 | 439177 | MT |
| 4711 | 439185 | GA |
| 4712 | 439204 | ND |
| 4713 | 448039 | CO |
| 4714 | 454720 | IA |
| 4715 | 454951 | MN |
| 4716 | 455593 | TX |
| 4717 | 455644 | MN |

| Count | ID | Residence |
|-------|------|-----------|
| 7598 | 547842 | OH |
| 7599 | 547847 | NV |
| 7600 | 547934 | GA |
| 7601 | 547946 | CO |
| 7602 | 547955 | NY |
| 7603 | 548003 | FL |
| 7604 | 548015 | NULL |
| 7605 | 548169 | PA |
| 7606 | 548171 | PA |
| 7607 | 548220 | NC |
| 7608 | 548236 | NY |
| 7609 | 548245 | OH |
| 7610 | 548248 | FL |
| 7611 | 548279 | MO |
| 7612 | 548283 | MI |
| 7613 | 548285 | NC |
| 7614 | 548370 | IN |
| 7615 | 548494 | PA |
| 7616 | 548544 | LA |
| 7617 | 548618 | MI |
| 7618 | 548619 | GA |
| 7619 | 548656 | CO |
| 7620 | 548679 | AL |
| 7621 | 548691 | NC |
| 7622 | 548720 | TX |
| 7623 | 548733 | FL |
| 7624 | 548775 | PA |
| 7625 | 548786 | FL |
| 7626 | 548790 | NC |
| 7627 | 548807 | GA |
| 7628 | 548865 | NULL |
| 7629 | 548994 | OH |
| 7630 | 548997 | ND |
| 7631 | 549072 | TX |
| 7632 | 549100 | NJ |
| 7633 | 549103 | SC |
| 7634 | 549130 | AZ |
| 7635 | 549145 | IN |
| 7636 | 549209 | IL |
| 7637 | 549210 | IN |

| Count | ID | Residence |
|-------|--------|-----------|
| 1799 | 318747 | AL |
| 1800 | 318903 | TN |
| 1801 | 318941 | MA |
| 1802 | 318949 | PA |
| 1803 | 318966 | NE |
| 1804 | 318976 | KS |
| 1805 | 319034 | TX |
| 1806 | 319297 | OH |
| 1807 | 319318 | WI |
| 1808 | 319320 | MA |
| 1809 | 319328 | TX |
| 1810 | 319403 | SC |
| 1811 | 319539 | NC |
| 1812 | 319585 | MA |
| 1813 | 319614 | OR |
| 1814 | 319706 | FL |
| 1815 | 319708 | QC |
| 1816 | 319737 | IN |
| 1817 | 319753 | MD |
| 1818 | 319769 | NV |
| 1819 | 319796 | WI |
| 1820 | 319847 | FL |
| 1821 | 319981 | OH |
| 1822 | 320024 | LA |
| 1823 | 320061 | TX |
| 1824 | 320113 | MD |
| 1825 | 320152 | FL |
| 1826 | 320212 | CO |
| 1827 | 320255 | WY |
| 1828 | 320296 | IL |
| 1829 | 320362 | VA |
| 1830 | 320509 | AZ |
| 1831 | 320762 | IL |
| 1832 | 320772 | OH |
| 1833 | 320777 | OH |
| 1834 | 320789 | OH |
| 1835 | 320915 | VA |
| 1836 | 320947 | WI |
| 1837 | 320965 | VA |
| 1838 | 321010 | GA |

| Count | ID | Residence |
|-------|--------|-----------|
| 4718 | 455679 | MN |
| 4719 | 457050 | OH |
| 4720 | 457105 | FL |
| 4721 | 457147 | IN |
| 4722 | 457180 | TN |
| 4723 | 457222 | MI |
| 4724 | 457230 | TX |
| 4725 | 457265 | FL |
| 4726 | 457284 | VT |
| 4727 | 457408 | KY |
| 4728 | 457451 | KY |
| 4729 | 457503 | FL |
| 4730 | 457525 | KY |
| 4731 | 457540 | NC |
| 4732 | 457564 | MI |
| 4733 | 457647 | FL |
| 4734 | 457720 | VA |
| 4735 | 457732 | AR |
| 4736 | 457738 | MI |
| 4737 | 457739 | AL |
| 4738 | 457815 | IL |
| 4739 | 457885 | MI |
| 4740 | 457937 | VA |
| 4741 | 457939 | NJ |
| 4742 | 457948 | FL |
| 4743 | 457950 | IA |
| 4744 | 457966 | GA |
| 4745 | 457980 | MA |
| 4746 | 458010 | WI |
| 4747 | 458015 | MO |
| 4748 | 458030 | FL |
| 4749 | 458046 | MI |
| 4750 | 458117 | TX |
| 4751 | 458119 | PA |
| 4752 | 458122 | IL |
| 4753 | 458211 | IL |
| 4754 | 458288 | MN |
| 4755 | 458313 | NJ |
| 4756 | 458329 | NY |
| 4757 | 458367 | AL |

| Count | ID | Residence |
|-------|--------|-----------|
| 7638 | 549262 | IL |
| 7639 | 549302 | NY |
| 7640 | 549357 | KS |
| 7641 | 549359 | MS |
| 7642 | 549382 | VA |
| 7643 | 549497 | SC |
| 7644 | 549509 | FL |
| 7645 | 549584 | WA |
| 7646 | 549657 | IN |
| 7647 | 549674 | VA |
| 7648 | 549712 | UT |
| 7649 | 549717 | VA |
| 7650 | 549724 | PA |
| 7651 | 549746 | LA |
| 7652 | 549791 | TX |
| 7653 | 549871 | MA |
| 7654 | 549884 | TX |
| 7655 | 549885 | AL |
| 7656 | 549905 | NULL |
| 7657 | 549925 | ME |
| 7658 | 549926 | TX |
| 7659 | 549929 | MA |
| 7660 | 549956 | MD |
| 7661 | 549957 | IL |
| 7662 | 549959 | TX |
| 7663 | 549994 | IL |
| 7664 | 550025 | NJ |
| 7665 | 550059 | MI |
| 7666 | 550094 | NY |
| 7667 | 550104 | CO |
| 7668 | 550132 | GA |
| 7669 | 550152 | NC |
| 7670 | 550182 | MA |
| 7671 | 550290 | NC |
| 7672 | 550359 | AZ |
| 7673 | 550385 | PA |
| 7674 | 550538 | GA |
| 7675 | 550541 | MS |
| 7676 | 550589 | FL |
| 7677 | 550621 | NY |

| Count | ID | Residence |
|-------|-----|-----------|
| 1839 | 321138 | MS |
| 1840 | 321226 | OH |
| 1841 | 321274 | CO |
| 1842 | 321331 | KS |
| 1843 | 321350 | ON |
| 1844 | 321377 | MO |
| 1845 | 321395 | TX |
| 1846 | 321541 | NY |
| 1847 | 321619 | NJ |
| 1848 | 321671 | MI |
| 1849 | 321765 | MA |
| 1850 | 321823 | GA |
| 1851 | 321904 | OH |
| 1852 | 322081 | FL |
| 1853 | 322102 | GA |
| 1854 | 322178 | TX |
| 1855 | 322276 | WI |
| 1856 | 322370 | TN |
| 1857 | 322493 | MO |
| 1858 | 322642 | PA |
| 1859 | 322834 | IN |
| 1860 | 322920 | UT |
| 1861 | 322936 | LA |
| 1862 | 323095 | GA |
| 1863 | 323099 | LA |
| 1864 | 323123 | PA |
| 1865 | 323127 | PA |
| 1866 | 323130 | AK |
| 1867 | 323306 | NY |
| 1868 | 323510 | GA |
| 1869 | 323599 | CT |
| 1870 | 323657 | OK |
| 1871 | 323850 | IN |
| 1872 | 323926 | IL |
| 1873 | 324027 | VA |
| 1874 | 324381 | SC |
| 1875 | 324396 | IA |
| 1876 | 324512 | WI |
| 1877 | 324542 | NC |
| 1878 | 324554 | AR |

| Count | ID | Residence |
|-------|-----|-----------|
| 4758 | 458372 | MS |
| 4759 | 458395 | PA |
| 4760 | 458416 | GA |
| 4761 | 458433 | FL |
| 4762 | 458440 | NY |
| 4763 | 458442 | MD |
| 4764 | 458468 | MS |
| 4765 | 458473 | ME |
| 4766 | 458608 | IL |
| 4767 | 458623 | MI |
| 4768 | 458639 | DE |
| 4769 | 458705 | TX |
| 4770 | 458758 | SC |
| 4771 | 458787 | TX |
| 4772 | 458790 | GA |
| 4773 | 458792 | OR |
| 4774 | 458819 | NY |
| 4775 | 458836 | BC |
| 4776 | 458844 | IN |
| 4777 | 458851 | MI |
| 4778 | 458866 | KY |
| 4779 | 458884 | FL |
| 4780 | 459020 | AZ |
| 4781 | 459030 | MD |
| 4782 | 459049 | MD |
| 4783 | 459153 | LA |
| 4784 | 459163 | NC |
| 4785 | 459205 | CO |
| 4786 | 459221 | IN |
| 4787 | 459297 | MN |
| 4788 | 459312 | MT |
| 4789 | 459382 | MI |
| 4790 | 459383 | NC |
| 4791 | 459395 | VA |
| 4792 | 459396 | IA |
| 4793 | 459405 | OH |
| 4794 | 459421 | MS |
| 4795 | 459430 | IN |
| 4796 | 459438 | OH |
| 4797 | 459510 | OH |

| Count | ID | Residence |
|-------|-----|-----------|
| 7678 | 550622 | NV |
| 7679 | 550671 | AL |
| 7680 | 550695 | AL |
| 7681 | 550748 | VA |
| 7682 | 550853 | GA |
| 7683 | 550855 | TN |
| 7684 | 550925 | NY |
| 7685 | 550976 | OR |
| 7686 | 551010 | IL |
| 7687 | 551035 | TX |
| 7688 | 551064 | TN |
| 7689 | 551152 | ON |
| 7690 | 551155 | TN |
| 7691 | 551193 | PA |
| 7692 | 551202 | PA |
| 7693 | 551235 | FL |
| 7694 | 551304 | MS |
| 7695 | 551331 | IN |
| 7696 | 551394 | PA |
| 7697 | 551398 | NJ |
| 7698 | 551418 | PA |
| 7699 | 551422 | LA |
| 7700 | 551426 | NJ |
| 7701 | 551445 | FL |
| 7702 | 551547 | AZ |
| 7703 | 551572 | AR |
| 7704 | 551648 | UT |
| 7705 | 551730 | NC |
| 7706 | 551743 | LA |
| 7707 | 551959 | MO |
| 7708 | 551976 | OR |
| 7709 | 552060 | GA |
| 7710 | 552097 | UT |
| 7711 | 552098 | AZ |
| 7712 | 552226 | KY |
| 7713 | 552238 | PA |
| 7714 | 552424 | PA |
| 7715 | 552442 | CO |
| 7716 | 552602 | OH |
| 7717 | 552639 | AL |

| Count | ID | Residence |
|---|---|---|
| 1879 | 324570 | CO |
| 1880 | 324572 | FL |
| 1881 | 324833 | AL |
| 1882 | 324852 | FL |
| 1883 | 324893 | KY |
| 1884 | 325022 | MD |
| 1885 | 325024 | NY |
| 1886 | 325044 | TX |
| 1887 | 325157 | CO |
| 1888 | 325339 | IL |
| 1889 | 325369 | NY |
| 1890 | 325406 | AL |
| 1891 | 325495 | NC |
| 1892 | 325541 | KS |
| 1893 | 325589 | OH |
| 1894 | 325596 | WA |
| 1895 | 325675 | SD |
| 1896 | 325682 | HI |
| 1897 | 325785 | TX |
| 1898 | 325817 | MS |
| 1899 | 325919 | NE |
| 1900 | 325939 | WV |
| 1901 | 325962 | AR |
| 1902 | 325965 | TX |
| 1903 | 326035 | IL |
| 1904 | 326205 | KS |
| 1905 | 326244 | AZ |
| 1906 | 326298 | NULL |
| 1907 | 326364 | AZ |
| 1908 | 326596 | LA |
| 1909 | 326598 | TX |
| 1910 | 326816 | TX |
| 1911 | 326890 | OH |
| 1912 | 326953 | SC |
| 1913 | 327118 | AZ |
| 1914 | 327185 | WY |
| 1915 | 327293 | LA |
| 1916 | 327299 | AZ |
| 1917 | 327322 | CT |
| 1918 | 327347 | FL |

| Count | ID | Residence |
|---|---|---|
| 4798 | 459520 | MN |
| 4799 | 459576 | MI |
| 4800 | 459605 | TX |
| 4801 | 459643 | NM |
| 4802 | 459673 | CO |
| 4803 | 459674 | OH |
| 4804 | 459680 | NJ |
| 4805 | 459693 | TX |
| 4806 | 459759 | OH |
| 4807 | 459763 | NY |
| 4808 | 459808 | IN |
| 4809 | 459843 | PA |
| 4810 | 459865 | GA |
| 4811 | 459882 | FL |
| 4812 | 459903 | WV |
| 4813 | 459977 | AZ |
| 4814 | 460001 | GA |
| 4815 | 460051 | NJ |
| 4816 | 460076 | OH |
| 4817 | 460081 | TN |
| 4818 | 460137 | MI |
| 4819 | 460146 | TX |
| 4820 | 460181 | TX |
| 4821 | 460184 | OR |
| 4822 | 460192 | KS |
| 4823 | 460201 | WA |
| 4824 | 460205 | FL |
| 4825 | 460210 | IN |
| 4826 | 460419 | VA |
| 4827 | 460444 | IA |
| 4828 | 460446 | MI |
| 4829 | 460449 | CO |
| 4830 | 460470 | PA |
| 4831 | 460490 | MI |
| 4832 | 460508 | TX |
| 4833 | 460570 | SC |
| 4834 | 460601 | FL |
| 4835 | 460617 | WV |
| 4836 | 460649 | NC |
| 4837 | 460676 | MD |

| Count | ID | Residence |
|---|---|---|
| 7718 | 552642 | PA |
| 7719 | 552650 | MS |
| 7720 | 552775 | TX |
| 7721 | 552839 | TX |
| 7722 | 552909 | IN |
| 7723 | 552933 | TN |
| 7724 | 552949 | MA |
| 7725 | 552967 | SC |
| 7726 | 553009 | IN |
| 7727 | 553053 | IL |
| 7728 | 553070 | IL |
| 7729 | 553157 | OH |
| 7730 | 553162 | NY |
| 7731 | 553172 | MI |
| 7732 | 553175 | TX |
| 7733 | 553185 | NY |
| 7734 | 553199 | FL |
| 7735 | 553314 | OH |
| 7736 | 553390 | AL |
| 7737 | 553395 | PA |
| 7738 | 553406 | NY |
| 7739 | 553487 | SC |
| 7740 | 553552 | NULL |
| 7741 | 553553 | GA |
| 7742 | 553559 | IL |
| 7743 | 553582 | WA |
| 7744 | 553590 | FL |
| 7745 | 553660 | WA |
| 7746 | 553694 | GA |
| 7747 | 553747 | SC |
| 7748 | 553848 | NC |
| 7749 | 553851 | LA |
| 7750 | 553877 | FL |
| 7751 | 553900 | FL |
| 7752 | 553901 | WI |
| 7753 | 553941 | WY |
| 7754 | 554004 | MS |
| 7755 | 554019 | MS |
| 7756 | 554029 | FL |
| 7757 | 554067 | MI |

| Count | ID | Residence |
|---|---|---|
| 1919 | 327387 | GA |
| 1920 | 327419 | GA |
| 1921 | 327523 | OK |
| 1922 | 327597 | TX |
| 1923 | 327638 | IN |
| 1924 | 327823 | FL |
| 1925 | 327834 | FL |
| 1926 | 328146 | AZ |
| 1927 | 328232 | AB |
| 1928 | 328361 | FL |
| 1929 | 328370 | AZ |
| 1930 | 328436 | MO |
| 1931 | 328483 | FL |
| 1932 | 328484 | FL |
| 1933 | 328506 | IL |
| 1934 | 328508 | MS |
| 1935 | 328578 | IN |
| 1936 | 328648 | MS |
| 1937 | 328719 | NC |
| 1938 | 328729 | TX |
| 1939 | 328748 | AL |
| 1940 | 328904 | AZ |
| 1941 | 329147 | AZ |
| 1942 | 329207 | TX |
| 1943 | 329221 | MI |
| 1944 | 329261 | VA |
| 1945 | 329281 | SC |
| 1946 | 329340 | VA |
| 1947 | 329441 | CT |
| 1948 | 329497 | OH |
| 1949 | 329503 | NC |
| 1950 | 329551 | TX |
| 1951 | 329740 | SD |
| 1952 | 329749 | MS |
| 1953 | 329779 | IL |
| 1954 | 329922 | CO |
| 1955 | 330006 | SD |
| 1956 | 330045 | VA |
| 1957 | 330243 | TN |
| 1958 | 330246 | MI |

| Count | ID | Residence |
|---|---|---|
| 4838 | 460680 | TX |
| 4839 | 460683 | PA |
| 4840 | 460715 | MI |
| 4841 | 460722 | MS |
| 4842 | 460726 | PA |
| 4843 | 460814 | TX |
| 4844 | 460820 | OK |
| 4845 | 460824 | FL |
| 4846 | 460833 | NY |
| 4847 | 460847 | PA |
| 4848 | 460878 | WY |
| 4849 | 460888 | IA |
| 4850 | 460895 | VA |
| 4851 | 460919 | IN |
| 4852 | 460922 | GA |
| 4853 | 460955 | IA |
| 4854 | 460976 | TN |
| 4855 | 460978 | MI |
| 4856 | 460982 | NJ |
| 4857 | 460999 | MI |
| 4858 | 461016 | TX |
| 4859 | 461056 | CT |
| 4860 | 461061 | CT |
| 4861 | 461067 | OH |
| 4862 | 461073 | SD |
| 4863 | 461085 | FL |
| 4864 | 461104 | TX |
| 4865 | 461245 | FL |
| 4866 | 461263 | TX |
| 4867 | 461274 | IL |
| 4868 | 461288 | MO |
| 4869 | 461371 | PA |
| 4870 | 461385 | MI |
| 4871 | 461421 | FL |
| 4872 | 461434 | KY |
| 4873 | 461466 | AL |
| 4874 | 461469 | FL |
| 4875 | 461470 | MI |
| 4876 | 461560 | KY |
| 4877 | 461582 | KS |

| Count | ID | Residence |
|---|---|---|
| 7758 | 554106 | NC |
| 7759 | 554129 | TX |
| 7760 | 554168 | CO |
| 7761 | 554176 | TN |
| 7762 | 554200 | FL |
| 7763 | 554205 | SC |
| 7764 | 554280 | FL |
| 7765 | 554333 | NC |
| 7766 | 554379 | NM |
| 7767 | 554404 | NY |
| 7768 | 554407 | TX |
| 7769 | 554444 | AZ |
| 7770 | 554446 | OH |
| 7771 | 554454 | OH |
| 7772 | 554516 | MN |
| 7773 | 554628 | ME |
| 7774 | 554633 | WI |
| 7775 | 554636 | NJ |
| 7776 | 554659 | WI |
| 7777 | 554709 | PA |
| 7778 | 554717 | IL |
| 7779 | 554726 | LA |
| 7780 | 554735 | OH |
| 7781 | 554765 | PA |
| 7782 | 554774 | PA |
| 7783 | 554796 | OH |
| 7784 | 554804 | NY |
| 7785 | 554822 | PA |
| 7786 | 554826 | HI |
| 7787 | 554837 | VA |
| 7788 | 554847 | AZ |
| 7789 | 554901 | OH |
| 7790 | 554919 | FL |
| 7791 | 554956 | WA |
| 7792 | 554958 | MI |
| 7793 | 554963 | IN |
| 7794 | 555034 | AL |
| 7795 | 555182 | NY |
| 7796 | 555217 | TN |
| 7797 | 555219 | AZ |

49

| Count | ID | Residence |
|---|---|---|
| 1959 | 330376 | MS |
| 1960 | 330469 | CO |
| 1961 | 330517 | FL |
| 1962 | 330528 | LA |
| 1963 | 330584 | IL |
| 1964 | 330589 | LA |
| 1965 | 330597 | NULL |
| 1966 | 330622 | MI |
| 1967 | 330642 | CO |
| 1968 | 330699 | OH |
| 1969 | 330784 | FL |
| 1970 | 330802 | TN |
| 1971 | 330868 | SC |
| 1972 | 330902 | LA |
| 1973 | 331101 | GA |
| 1974 | 331376 | AL |
| 1975 | 331814 | PA |
| 1976 | 331827 | OK |
| 1977 | 332072 | OH |
| 1978 | 332212 | FL |
| 1979 | 332222 | TN |
| 1980 | 332231 | KS |
| 1981 | 332258 | TN |
| 1982 | 332271 | MI |
| 1983 | 332277 | FL |
| 1984 | 332279 | FL |
| 1985 | 332569 | MI |
| 1986 | 332584 | FL |
| 1987 | 332691 | AL |
| 1988 | 332702 | MI |
| 1989 | 332887 | WA |
| 1990 | 332911 | ON |
| 1991 | 332921 | SC |
| 1992 | 332979 | IA |
| 1993 | 333024 | FL |
| 1994 | 333032 | MD |
| 1995 | 333035 | FL |
| 1996 | 333055 | LA |
| 1997 | 333106 | NY |
| 1998 | 333111 | IN |

| Count | ID | Residence |
|---|---|---|
| 4878 | 461602 | GA |
| 4879 | 461631 | OH |
| 4880 | 461649 | FL |
| 4881 | 461787 | NJ |
| 4882 | 461790 | OK |
| 4883 | 461868 | TX |
| 4884 | 461974 | AZ |
| 4885 | 462002 | WY |
| 4886 | 462047 | MA |
| 4887 | 462074 | IN |
| 4888 | 462139 | TX |
| 4889 | 462186 | FL |
| 4890 | 462222 | FL |
| 4891 | 462227 | TX |
| 4892 | 462232 | ID |
| 4893 | 462239 | NY |
| 4894 | 462258 | FL |
| 4895 | 462260 | PA |
| 4896 | 462298 | GA |
| 4897 | 462367 | IN |
| 4898 | 462443 | FL |
| 4899 | 462445 | FL |
| 4900 | 462476 | NY |
| 4901 | 462477 | CT |
| 4902 | 462537 | MI |
| 4903 | 462640 | SC |
| 4904 | 462681 | LA |
| 4905 | 462695 | SC |
| 4906 | 462718 | FL |
| 4907 | 462734 | OH |
| 4908 | 462846 | MO |
| 4909 | 462914 | MA |
| 4910 | 462916 | MO |
| 4911 | 462921 | FL |
| 4912 | 462979 | MA |
| 4913 | 462987 | GA |
| 4914 | 462991 | MD |
| 4915 | 462995 | IL |
| 4916 | 463040 | IL |
| 4917 | 463056 | MO |

| Count | ID | Residence |
|---|---|---|
| 7798 | 555252 | LA |
| 7799 | 555254 | PA |
| 7800 | 555261 | OH |
| 7801 | 555313 | UT |
| 7802 | 555332 | MD |
| 7803 | 555337 | GA |
| 7804 | 555347 | GA |
| 7805 | 555363 | LA |
| 7806 | 555400 | GA |
| 7807 | 555417 | MS |
| 7808 | 555455 | NC |
| 7809 | 555522 | FL |
| 7810 | 555589 | PA |
| 7811 | 555596 | TN |
| 7812 | 555656 | FL |
| 7813 | 555671 | TN |
| 7814 | 555710 | FL |
| 7815 | 555723 | SC |
| 7816 | 555731 | TX |
| 7817 | 555873 | LA |
| 7818 | 555903 | DC |
| 7819 | 555908 | AL |
| 7820 | 555909 | NH |
| 7821 | 555925 | MA |
| 7822 | 555955 | NJ |
| 7823 | 555992 | AL |
| 7824 | 555999 | WI |
| 7825 | 556016 | MI |
| 7826 | 556087 | NH |
| 7827 | 556122 | PA |
| 7828 | 556133 | OH |
| 7829 | 556162 | NJ |
| 7830 | 556224 | MI |
| 7831 | 556226 | OH |
| 7832 | 556249 | NC |
| 7833 | 556268 | PA |
| 7834 | 556278 | NC |
| 7835 | 556290 | FL |
| 7836 | 556331 | TX |
| 7837 | 556365 | LA |

| Count | ID | Residence |
|-------|--------|-----------|
| 1999 | 333248 | MI |
| 2000 | 333260 | FL |
| 2001 | 333345 | FL |
| 2002 | 333376 | NY |
| 2003 | 333484 | PA |
| 2004 | 333563 | GA |
| 2005 | 333717 | IN |
| 2006 | 333870 | NY |
| 2007 | 334028 | TX |
| 2008 | 334040 | CO |
| 2009 | 334246 | TN |
| 2010 | 334274 | IN |
| 2011 | 334501 | NULL |
| 2012 | 334518 | ME |
| 2013 | 334520 | TN |
| 2014 | 334582 | KS |
| 2015 | 334605 | IL |
| 2016 | 334631 | MI |
| 2017 | 334726 | IA |
| 2018 | 334897 | IN |
| 2019 | 334970 | NC |
| 2020 | 335057 | CO |
| 2021 | 335139 | MA |
| 2022 | 335449 | WI |
| 2023 | 335681 | LA |
| 2024 | 335784 | MS |
| 2025 | 335897 | GA |
| 2026 | 336034 | IL |
| 2027 | 336110 | NJ |
| 2028 | 336237 | WA |
| 2029 | 336321 | AL |
| 2030 | 336426 | MI |
| 2031 | 336427 | CT |
| 2032 | 336433 | WI |
| 2033 | 336522 | MD |
| 2034 | 336566 | NC |
| 2035 | 336626 | MI |
| 2036 | 336664 | VA |
| 2037 | 336791 | OH |
| 2038 | 337163 | MA |

| Count | ID | Residence |
|-------|--------|-----------|
| 4918 | 463106 | GA |
| 4919 | 463118 | NY |
| 4920 | 463168 | LA |
| 4921 | 463172 | GA |
| 4922 | 463209 | MA |
| 4923 | 463236 | FL |
| 4924 | 463253 | MO |
| 4925 | 463290 | CT |
| 4926 | 463296 | MA |
| 4927 | 463315 | TX |
| 4928 | 463381 | TX |
| 4929 | 463407 | GA |
| 4930 | 463411 | NC |
| 4931 | 463412 | CO |
| 4932 | 463437 | AL |
| 4933 | 463463 | MD |
| 4934 | 463469 | PA |
| 4935 | 463520 | IN |
| 4936 | 463535 | GA |
| 4937 | 463564 | GA |
| 4938 | 463588 | MI |
| 4939 | 463595 | HI |
| 4940 | 463648 | LA |
| 4941 | 463683 | AL |
| 4942 | 463705 | LA |
| 4943 | 463804 | FL |
| 4944 | 463852 | TN |
| 4945 | 463910 | SC |
| 4946 | 463964 | NY |
| 4947 | 463966 | AZ |
| 4948 | 463982 | NY |
| 4949 | 464009 | MI |
| 4950 | 464017 | NH |
| 4951 | 464052 | AZ |
| 4952 | 464053 | IN |
| 4953 | 464056 | GA |
| 4954 | 464097 | GA |
| 4955 | 464105 | FL |
| 4956 | 464131 | MI |
| 4957 | 464175 | TN |

| Count | ID | Residence |
|-------|--------|-----------|
| 7838 | 556395 | NC |
| 7839 | 556467 | NV |
| 7840 | 556555 | TN |
| 7841 | 556570 | AL |
| 7842 | 556579 | OH |
| 7843 | 556649 | PA |
| 7844 | 556761 | PA |
| 7845 | 556774 | WI |
| 7846 | 556775 | TX |
| 7847 | 556799 | GA |
| 7848 | 556877 | IL |
| 7849 | 556880 | TX |
| 7850 | 556885 | MD |
| 7851 | 556912 | PA |
| 7852 | 556950 | PA |
| 7853 | 556952 | PA |
| 7854 | 556975 | OH |
| 7855 | 557077 | MO |
| 7856 | 557080 | NV |
| 7857 | 557156 | MA |
| 7858 | 557167 | CO |
| 7859 | 557196 | NV |
| 7860 | 557223 | SC |
| 7861 | 557227 | VA |
| 7862 | 557244 | TX |
| 7863 | 557285 | AL |
| 7864 | 557303 | TX |
| 7865 | 557306 | TX |
| 7866 | 557327 | IN |
| 7867 | 557329 | CO |
| 7868 | 557369 | AZ |
| 7869 | 557413 | MS |
| 7870 | 557430 | NC |
| 7871 | 557501 | WI |
| 7872 | 557519 | TN |
| 7873 | 557523 | TX |
| 7874 | 557573 | UT |
| 7875 | 557681 | LA |
| 7876 | 557768 | WI |
| 7877 | 557811 | CO |

| Count | ID | Residence |
|-------|------|-----------|
| 2039 | 337263 | HI |
| 2040 | 337310 | MI |
| 2041 | 337326 | IA |
| 2042 | 340994 | TX |
| 2043 | 341108 | NC |
| 2044 | 341194 | AL |
| 2045 | 341219 | TN |
| 2046 | 341340 | TX |
| 2047 | 341429 | OK |
| 2048 | 341505 | MN |
| 2049 | 341573 | NY |
| 2050 | 341586 | TN |
| 2051 | 341683 | HI |
| 2052 | 341820 | TX |
| 2053 | 341829 | FL |
| 2054 | 341861 | NULL |
| 2055 | 342056 | LA |
| 2056 | 342086 | NC |
| 2057 | 342237 | TX |
| 2058 | 342245 | CT |
| 2059 | 342281 | OR |
| 2060 | 342337 | TX |
| 2061 | 342393 | IL |
| 2062 | 342451 | AK |
| 2063 | 342538 | GA |
| 2064 | 342544 | FL |
| 2065 | 342612 | TX |
| 2066 | 342728 | PA |
| 2067 | 342780 | FL |
| 2068 | 342923 | HI |
| 2069 | 343143 | NC |
| 2070 | 343156 | AZ |
| 2071 | 343262 | RI |
| 2072 | 343329 | FL |
| 2073 | 343381 | NJ |
| 2074 | 343414 | IN |
| 2075 | 343436 | NE |
| 2076 | 343443 | AL |
| 2077 | 343448 | FL |
| 2078 | 343728 | AL |

| Count | ID | Residence |
|-------|------|-----------|
| 4958 | 464181 | MI |
| 4959 | 464274 | NY |
| 4960 | 464283 | VA |
| 4961 | 464292 | TN |
| 4962 | 464310 | FL |
| 4963 | 464340 | MN |
| 4964 | 464371 | HI |
| 4965 | 464391 | TX |
| 4966 | 464415 | MO |
| 4967 | 464452 | VA |
| 4968 | 464455 | AL |
| 4969 | 464495 | KS |
| 4970 | 464518 | WA |
| 4971 | 464519 | NC |
| 4972 | 464531 | TX |
| 4973 | 464622 | FL |
| 4974 | 464623 | AL |
| 4975 | 464628 | FL |
| 4976 | 464646 | TX |
| 4977 | 464661 | FL |
| 4978 | 464663 | MO |
| 4979 | 464674 | MO |
| 4980 | 464687 | FL |
| 4981 | 464689 | IL |
| 4982 | 464739 | MO |
| 4983 | 464759 | NY |
| 4984 | 464769 | TX |
| 4985 | 464804 | VA |
| 4986 | 464840 | MA |
| 4987 | 464913 | FL |
| 4988 | 464949 | PA |
| 4989 | 464976 | LA |
| 4990 | 464994 | OK |
| 4991 | 465023 | OH |
| 4992 | 465038 | MD |
| 4993 | 465052 | GA |
| 4994 | 465054 | MO |
| 4995 | 465057 | VA |
| 4996 | 465095 | AL |
| 4997 | 465103 | GA |

| Count | ID | Residence |
|-------|------|-----------|
| 7878 | 557819 | WV |
| 7879 | 557884 | LA |
| 7880 | 557948 | TX |
| 7881 | 557955 | PA |
| 7882 | 557979 | TX |
| 7883 | 558007 | MN |
| 7884 | 558009 | IL |
| 7885 | 558100 | MI |
| 7886 | 558268 | TN |
| 7887 | 558272 | MA |
| 7888 | 558273 | MA |
| 7889 | 558315 | IL |
| 7890 | 558349 | KY |
| 7891 | 558350 | IL |
| 7892 | 558357 | VA |
| 7893 | 558372 | OH |
| 7894 | 558386 | IN |
| 7895 | 558408 | MI |
| 7896 | 558488 | GA |
| 7897 | 558528 | SC |
| 7898 | 558561 | GA |
| 7899 | 558618 | IA |
| 7900 | 558734 | KY |
| 7901 | 558778 | NJ |
| 7902 | 558783 | TX |
| 7903 | 558786 | FL |
| 7904 | 558853 | MS |
| 7905 | 558905 | CO |
| 7906 | 558906 | TX |
| 7907 | 558917 | PA |
| 7908 | 558929 | MI |
| 7909 | 558955 | OH |
| 7910 | 558970 | MA |
| 7911 | 558978 | SD |
| 7912 | 559028 | MS |
| 7913 | 559054 | CO |
| 7914 | 559097 | MO |
| 7915 | 559098 | OK |
| 7916 | 559107 | MS |
| 7917 | 559129 | NC |

| Count | ID | Residence |
|---|---|---|
| 2079 | 343856 | MS |
| 2080 | 343912 | NC |
| 2081 | 343929 | WV |
| 2082 | 344208 | TX |
| 2083 | 344259 | AL |
| 2084 | 344292 | PA |
| 2085 | 344322 | MA |
| 2086 | 344332 | FL |
| 2087 | 344358 | ON |
| 2088 | 344434 | TX |
| 2089 | 344442 | MD |
| 2090 | 344446 | NC |
| 2091 | 344453 | CO |
| 2092 | 344484 | NE |
| 2093 | 344503 | GA |
| 2094 | 344509 | MD |
| 2095 | 344527 | KY |
| 2096 | 344548 | CO |
| 2097 | 344662 | MI |
| 2098 | 344685 | IN |
| 2099 | 344696 | CT |
| 2100 | 344782 | AR |
| 2101 | 345027 | RI |
| 2102 | 345082 | TX |
| 2103 | 345181 | TX |
| 2104 | 345241 | OR |
| 2105 | 345306 | IL |
| 2106 | 345319 | MS |
| 2107 | 345334 | TX |
| 2108 | 345350 | AZ |
| 2109 | 345363 | PA |
| 2110 | 345418 | SC |
| 2111 | 345439 | WI |
| 2112 | 345496 | NC |
| 2113 | 345532 | WI |
| 2114 | 345542 | MI |
| 2115 | 345677 | IN |
| 2116 | 345824 | NC |
| 2117 | 345888 | CO |
| 2118 | 345896 | PA |

| Count | ID | Residence |
|---|---|---|
| 4998 | 465133 | FL |
| 4999 | 465142 | NY |
| 5000 | 465179 | MO |
| 5001 | 465281 | MA |
| 5002 | 465337 | NJ |
| 5003 | 465341 | FL |
| 5004 | 465362 | IL |
| 5005 | 465404 | IL |
| 5006 | 465428 | MI |
| 5007 | 465482 | VA |
| 5008 | 465483 | GA |
| 5009 | 465521 | IA |
| 5010 | 465526 | WV |
| 5011 | 465540 | SC |
| 5012 | 465544 | AL |
| 5013 | 465558 | NC |
| 5014 | 465565 | GA |
| 5015 | 465583 | NV |
| 5016 | 465590 | HI |
| 5017 | 465643 | SC |
| 5018 | 465664 | NC |
| 5019 | 465703 | NY |
| 5020 | 465713 | OH |
| 5021 | 465774 | PA |
| 5022 | 465790 | CT |
| 5023 | 465797 | WA |
| 5024 | 465802 | GA |
| 5025 | 465826 | MI |
| 5026 | 465833 | AZ |
| 5027 | 465869 | PA |
| 5028 | 465883 | PA |
| 5029 | 465916 | IA |
| 5030 | 465942 | PA |
| 5031 | 465945 | MA |
| 5032 | 466031 | OR |
| 5033 | 466061 | IN |
| 5034 | 466094 | LA |
| 5035 | 466102 | KY |
| 5036 | 466133 | LA |
| 5037 | 466195 | TX |

| Count | ID | Residence |
|---|---|---|
| 7918 | 559137 | IN |
| 7919 | 559178 | LA |
| 7920 | 559188 | MD |
| 7921 | 559196 | MD |
| 7922 | 559204 | AZ |
| 7923 | 559260 | MA |
| 7924 | 559297 | WV |
| 7925 | 559337 | OH |
| 7926 | 559361 | WA |
| 7927 | 559378 | TX |
| 7928 | 559398 | CO |
| 7929 | 559446 | LA |
| 7930 | 559450 | GA |
| 7931 | 559479 | KS |
| 7932 | 559481 | AZ |
| 7933 | 559494 | IN |
| 7934 | 559510 | NY |
| 7935 | 559530 | PA |
| 7936 | 559549 | PA |
| 7937 | 559557 | NC |
| 7938 | 559577 | LA |
| 7939 | 559590 | OR |
| 7940 | 559627 | KS |
| 7941 | 559632 | NV |
| 7942 | 559657 | NY |
| 7943 | 559685 | IA |
| 7944 | 559730 | NJ |
| 7945 | 559856 | LA |
| 7946 | 559914 | IL |
| 7947 | 559916 | TX |
| 7948 | 559940 | IN |
| 7949 | 559989 | ID |
| 7950 | 560032 | PA |
| 7951 | 560093 | NV |
| 7952 | 560095 | GA |
| 7953 | 560107 | WI |
| 7954 | 560118 | LA |
| 7955 | 560192 | AR |
| 7956 | 560196 | AL |
| 7957 | 560274 | PA |

| Count | ID | Residence |
|---|---|---|
| 2119 | 345992 | TN |
| 2120 | 346008 | NM |
| 2121 | 346111 | UT |
| 2122 | 346334 | PA |
| 2123 | 346358 | MD |
| 2124 | 346386 | CT |
| 2125 | 346496 | NM |
| 2126 | 346549 | SC |
| 2127 | 346607 | MI |
| 2128 | 346642 | FL |
| 2129 | 346728 | MO |
| 2130 | 346847 | ME |
| 2131 | 346863 | SC |
| 2132 | 346889 | TN |
| 2133 | 346936 | MD |
| 2134 | 346975 | PA |
| 2135 | 346991 | IN |
| 2136 | 346993 | IL |
| 2137 | 347002 | PA |
| 2138 | 347044 | ME |
| 2139 | 347097 | AZ |
| 2140 | 347159 | WI |
| 2141 | 347221 | AZ |
| 2142 | 347261 | BC |
| 2143 | 347290 | GA |
| 2144 | 347299 | KY |
| 2145 | 347300 | FL |
| 2146 | 347307 | IN |
| 2147 | 347322 | SC |
| 2148 | 347336 | FL |
| 2149 | 347411 | MD |
| 2150 | 347420 | TX |
| 2151 | 347555 | MT |
| 2152 | 347565 | LA |
| 2153 | 347634 | AR |
| 2154 | 347735 | OH |
| 2155 | 347762 | FL |
| 2156 | 347774 | WA |
| 2157 | 347797 | UT |
| 2158 | 347821 | WI |

| Count | ID | Residence |
|---|---|---|
| 5038 | 466201 | TN |
| 5039 | 466215 | PA |
| 5040 | 466233 | KY |
| 5041 | 466238 | DC |
| 5042 | 466247 | FL |
| 5043 | 466270 | GA |
| 5044 | 466274 | FL |
| 5045 | 466308 | MA |
| 5046 | 466339 | OH |
| 5047 | 466418 | GA |
| 5048 | 466455 | NULL |
| 5049 | 466481 | CO |
| 5050 | 466501 | TX |
| 5051 | 466512 | FL |
| 5052 | 466533 | NULL |
| 5053 | 466585 | MN |
| 5054 | 466590 | NC |
| 5055 | 466613 | IN |
| 5056 | 466653 | MI |
| 5057 | 466674 | MO |
| 5058 | 466675 | MO |
| 5059 | 466704 | IN |
| 5060 | 466741 | ID |
| 5061 | 466750 | WA |
| 5062 | 466751 | IL |
| 5063 | 466774 | MO |
| 5064 | 466777 | MO |
| 5065 | 466826 | AL |
| 5066 | 466892 | NC |
| 5067 | 466896 | FL |
| 5068 | 466938 | FL |
| 5069 | 466953 | MD |
| 5070 | 466986 | MA |
| 5071 | 467030 | TX |
| 5072 | 467032 | MO |
| 5073 | 467051 | FL |
| 5074 | 467075 | WI |
| 5075 | 467127 | PA |
| 5076 | 467244 | OH |
| 5077 | 467304 | VT |

| Count | ID | Residence |
|---|---|---|
| 7958 | 560287 | IN |
| 7959 | 560312 | CT |
| 7960 | 560319 | CT |
| 7961 | 560322 | IL |
| 7962 | 560424 | CO |
| 7963 | 560473 | AL |
| 7964 | 560500 | TX |
| 7965 | 560525 | IA |
| 7966 | 560552 | TX |
| 7967 | 560590 | WI |
| 7968 | 560617 | GA |
| 7969 | 560639 | TX |
| 7970 | 560659 | TN |
| 7971 | 560689 | TN |
| 7972 | 560706 | CO |
| 7973 | 560748 | TX |
| 7974 | 560758 | TX |
| 7975 | 560777 | MO |
| 7976 | 560828 | MO |
| 7977 | 560838 | MA |
| 7978 | 560847 | NY |
| 7979 | 560914 | VA |
| 7980 | 560958 | MA |
| 7981 | 560985 | PA |
| 7982 | 561004 | NY |
| 7983 | 561068 | NY |
| 7984 | 561082 | OR |
| 7985 | 561238 | MN |
| 7986 | 561244 | NC |
| 7987 | 561269 | PA |
| 7988 | 561376 | MO |
| 7989 | 561387 | MO |
| 7990 | 561492 | PA |
| 7991 | 561500 | FL |
| 7992 | 561507 | GA |
| 7993 | 561545 | TX |
| 7994 | 561647 | NJ |
| 7995 | 561793 | KY |
| 7996 | 561819 | SC |
| 7997 | 561864 | FL |

| Count | ID | Residence |
|---|---|---|
| 2159 | 347843 | OR |
| 2160 | 347877 | IL |
| 2161 | 347956 | WV |
| 2162 | 347986 | IA |
| 2163 | 348025 | ID |
| 2164 | 348037 | MO |
| 2165 | 348044 | NV |
| 2166 | 348083 | CO |
| 2167 | 348192 | OH |
| 2168 | 348281 | VA |
| 2169 | 348311 | AZ |
| 2170 | 348334 | WI |
| 2171 | 348440 | ME |
| 2172 | 348447 | MO |
| 2173 | 348489 | NC |
| 2174 | 348490 | GA |
| 2175 | 348569 | CO |
| 2176 | 348584 | NJ |
| 2177 | 348599 | AZ |
| 2178 | 348750 | NJ |
| 2179 | 348773 | MO |
| 2180 | 348781 | NJ |
| 2181 | 348843 | FL |
| 2182 | 348854 | AZ |
| 2183 | 348859 | PA |
| 2184 | 348866 | PA |
| 2185 | 348989 | WA |
| 2186 | 349006 | GA |
| 2187 | 349236 | AL |
| 2188 | 349272 | GA |
| 2189 | 349318 | TX |
| 2190 | 349358 | NC |
| 2191 | 349373 | TN |
| 2192 | 349374 | TN |
| 2193 | 349469 | FL |
| 2194 | 349510 | GA |
| 2195 | 349515 | MI |
| 2196 | 349582 | MD |
| 2197 | 349721 | TX |
| 2198 | 349733 | AZ |

| Count | ID | Residence |
|---|---|---|
| 5078 | 467332 | OH |
| 5079 | 467386 | IN |
| 5080 | 467400 | MN |
| 5081 | 467420 | IL |
| 5082 | 467455 | MI |
| 5083 | 467499 | MD |
| 5084 | 467504 | MN |
| 5085 | 467513 | NY |
| 5086 | 467514 | DE |
| 5087 | 467523 | NY |
| 5088 | 467530 | TN |
| 5089 | 467572 | PA |
| 5090 | 467603 | IL |
| 5091 | 467623 | MI |
| 5092 | 467642 | CT |
| 5093 | 467658 | IN |
| 5094 | 467690 | FL |
| 5095 | 467691 | GA |
| 5096 | 467697 | LA |
| 5097 | 467741 | NM |
| 5098 | 467776 | MD |
| 5099 | 467788 | UT |
| 5100 | 467815 | NJ |
| 5101 | 467817 | TX |
| 5102 | 467829 | NM |
| 5103 | 467833 | FL |
| 5104 | 467893 | FL |
| 5105 | 467901 | IL |
| 5106 | 467925 | MO |
| 5107 | 467945 | NY |
| 5108 | 467946 | NY |
| 5109 | 468009 | MN |
| 5110 | 468015 | IL |
| 5111 | 468053 | GA |
| 5112 | 468092 | NE |
| 5113 | 468114 | TX |
| 5114 | 468123 | GA |
| 5115 | 468152 | NY |
| 5116 | 468169 | IN |
| 5117 | 468177 | WA |

| Count | ID | Residence |
|---|---|---|
| 7998 | 561868 | FL |
| 7999 | 561872 | MS |
| 8000 | 561938 | NH |
| 8001 | 561946 | KY |
| 8002 | 561960 | HI |
| 8003 | 562083 | OH |
| 8004 | 562123 | VA |
| 8005 | 562178 | VA |
| 8006 | 562336 | UT |
| 8007 | 562365 | TN |
| 8008 | 562374 | GA |
| 8009 | 562393 | TN |
| 8010 | 562403 | OH |
| 8011 | 562439 | WA |
| 8012 | 562458 | WA |
| 8013 | 562469 | OH |
| 8014 | 562494 | FL |
| 8015 | 562516 | WV |
| 8016 | 562530 | AR |
| 8017 | 562551 | CT |
| 8018 | 562559 | NJ |
| 8019 | 562662 | VA |
| 8020 | 562668 | GA |
| 8021 | 562706 | TX |
| 8022 | 562743 | FL |
| 8023 | 562766 | GA |
| 8024 | 562842 | OH |
| 8025 | 562860 | PA |
| 8026 | 562902 | CO |
| 8027 | 562953 | MI |
| 8028 | 562985 | AZ |
| 8029 | 563005 | DE |
| 8030 | 563032 | TX |
| 8031 | 563068 | TX |
| 8032 | 563160 | MA |
| 8033 | 563209 | WI |
| 8034 | 563212 | TX |
| 8035 | 563227 | NV |
| 8036 | 563272 | LA |
| 8037 | 563351 | OR |

| Count | ID | Residence |
|---|---|---|
| 2199 | 349745 | AZ |
| 2200 | 349770 | FL |
| 2201 | 349771 | IL |
| 2202 | 349890 | PA |
| 2203 | 349993 | CT |
| 2204 | 350087 | GA |
| 2205 | 350127 | OH |
| 2206 | 350136 | GA |
| 2207 | 350194 | MA |
| 2208 | 350307 | CT |
| 2209 | 350312 | OH |
| 2210 | 350353 | TX |
| 2211 | 350361 | AZ |
| 2212 | 350410 | IA |
| 2213 | 350480 | FL |
| 2214 | 350514 | MA |
| 2215 | 350518 | OK |
| 2216 | 350569 | WA |
| 2217 | 350618 | AR |
| 2218 | 350627 | CO |
| 2219 | 350667 | UT |
| 2220 | 350824 | FL |
| 2221 | 350839 | NC |
| 2222 | 350895 | IA |
| 2223 | 350910 | ID |
| 2224 | 350920 | PA |
| 2225 | 350949 | MD |
| 2226 | 350971 | NM |
| 2227 | 350980 | NC |
| 2228 | 350983 | TX |
| 2229 | 351014 | FL |
| 2230 | 351030 | IL |
| 2231 | 351032 | AR |
| 2232 | 351090 | WV |
| 2233 | 351226 | WI |
| 2234 | 351307 | AL |
| 2235 | 351351 | MO |
| 2236 | 351360 | KS |
| 2237 | 351381 | CO |
| 2238 | 351394 | TX |

| Count | ID | Residence |
|---|---|---|
| 5118 | 468294 | MD |
| 5119 | 468306 | VA |
| 5120 | 468311 | NC |
| 5121 | 468358 | MI |
| 5122 | 468390 | NULL |
| 5123 | 468408 | NY |
| 5124 | 468428 | WI |
| 5125 | 468440 | NY |
| 5126 | 468444 | IL |
| 5127 | 468484 | NY |
| 5128 | 468526 | AZ |
| 5129 | 468534 | IL |
| 5130 | 468541 | IL |
| 5131 | 468553 | MI |
| 5132 | 468592 | MA |
| 5133 | 468666 | FL |
| 5134 | 468683 | OH |
| 5135 | 468689 | AZ |
| 5136 | 468734 | OR |
| 5137 | 468743 | NY |
| 5138 | 468748 | VA |
| 5139 | 468760 | NV |
| 5140 | 468781 | CT |
| 5141 | 468782 | LA |
| 5142 | 468805 | AL |
| 5143 | 468806 | MO |
| 5144 | 468856 | IN |
| 5145 | 468945 | VA |
| 5146 | 468975 | TN |
| 5147 | 468982 | AL |
| 5148 | 469054 | FL |
| 5149 | 469083 | TX |
| 5150 | 469087 | OK |
| 5151 | 469126 | OH |
| 5152 | 469140 | NV |
| 5153 | 469141 | TX |
| 5154 | 469144 | GA |
| 5155 | 469165 | WI |
| 5156 | 469191 | LA |
| 5157 | 469201 | SC |

| Count | ID | Residence |
|---|---|---|
| 8038 | 563363 | NY |
| 8039 | 563372 | VT |
| 8040 | 563485 | FL |
| 8041 | 563497 | KS |
| 8042 | 563513 | MO |
| 8043 | 563552 | NY |
| 8044 | 563593 | LA |
| 8045 | 563607 | FL |
| 8046 | 563622 | MD |
| 8047 | 563667 | NC |
| 8048 | 563689 | MD |
| 8049 | 563713 | WI |
| 8050 | 563774 | FL |
| 8051 | 563791 | VA |
| 8052 | 563824 | AZ |
| 8053 | 563842 | PA |
| 8054 | 563857 | TX |
| 8055 | 563885 | IN |
| 8056 | 563886 | IN |
| 8057 | 563892 | VA |
| 8058 | 563919 | MI |
| 8059 | 563950 | MS |
| 8060 | 563974 | SC |
| 8061 | 563981 | GA |
| 8062 | 564016 | TX |
| 8063 | 564116 | NH |
| 8064 | 564120 | MO |
| 8065 | 564207 | TN |
| 8066 | 564209 | TN |
| 8067 | 564259 | OH |
| 8068 | 564272 | LA |
| 8069 | 564334 | NY |
| 8070 | 564336 | FL |
| 8071 | 564354 | OH |
| 8072 | 564360 | CO |
| 8073 | 564385 | NY |
| 8074 | 564423 | VT |
| 8075 | 564497 | NY |
| 8076 | 564565 | MO |
| 8077 | 564570 | NY |

| Count | ID | Residence |
|-------|------|-----------|
| 2239 | 351417 | IN |
| 2240 | 351449 | NC |
| 2241 | 351452 | MI |
| 2242 | 351571 | KY |
| 2243 | 351606 | MI |
| 2244 | 351688 | MT |
| 2245 | 351736 | IN |
| 2246 | 351754 | NJ |
| 2247 | 351765 | IL |
| 2248 | 351852 | WI |
| 2249 | 351915 | PA |
| 2250 | 351963 | AZ |
| 2251 | 351972 | SC |
| 2252 | 351975 | MO |
| 2253 | 352020 | TX |
| 2254 | 352022 | PA |
| 2255 | 352036 | MO |
| 2256 | 352039 | TX |
| 2257 | 352043 | VA |
| 2258 | 352061 | MS |
| 2259 | 352104 | ON |
| 2260 | 352105 | ID |
| 2261 | 352120 | AZ |
| 2262 | 352384 | MN |
| 2263 | 352463 | SD |
| 2264 | 352496 | PA |
| 2265 | 352586 | RI |
| 2266 | 352658 | PA |
| 2267 | 352730 | OH |
| 2268 | 352743 | NULL |
| 2269 | 352817 | IL |
| 2270 | 352905 | PA |
| 2271 | 352945 | OR |
| 2272 | 352946 | IL |
| 2273 | 353010 | IL |
| 2274 | 353024 | OK |
| 2275 | 353059 | MS |
| 2276 | 353075 | AZ |
| 2277 | 353096 | FL |
| 2278 | 353099 | WA |

| Count | ID | Residence |
|-------|------|-----------|
| 5158 | 469234 | MD |
| 5159 | 469241 | VA |
| 5160 | 469242 | LA |
| 5161 | 469255 | VA |
| 5162 | 469275 | LA |
| 5163 | 469285 | CT |
| 5164 | 469294 | OH |
| 5165 | 469307 | MI |
| 5166 | 469321 | FL |
| 5167 | 469327 | PA |
| 5168 | 469350 | FL |
| 5169 | 469351 | TX |
| 5170 | 469372 | PA |
| 5171 | 469475 | LA |
| 5172 | 469491 | FL |
| 5173 | 469570 | MO |
| 5174 | 469599 | CT |
| 5175 | 469618 | FL |
| 5176 | 469636 | FL |
| 5177 | 469669 | NC |
| 5178 | 469698 | HI |
| 5179 | 469715 | FL |
| 5180 | 469751 | AZ |
| 5181 | 469812 | DE |
| 5182 | 469827 | MS |
| 5183 | 469829 | NY |
| 5184 | 469831 | MS |
| 5185 | 469950 | PA |
| 5186 | 470122 | UT |
| 5187 | 470124 | WI |
| 5188 | 470149 | FL |
| 5189 | 470156 | TX |
| 5190 | 470177 | SC |
| 5191 | 470179 | AL |
| 5192 | 470187 | AL |
| 5193 | 470205 | KS |
| 5194 | 470236 | MS |
| 5195 | 470246 | CO |
| 5196 | 470251 | MN |
| 5197 | 470253 | MO |

| Count | ID | Residence |
|-------|------|-----------|
| 8078 | 564588 | ID |
| 8079 | 564596 | AL |
| 8080 | 564661 | AZ |
| 8081 | 564676 | IN |
| 8082 | 564681 | HI |
| 8083 | 564694 | AL |
| 8084 | 564702 | NC |
| 8085 | 564710 | AL |
| 8086 | 564729 | FL |
| 8087 | 564813 | IA |
| 8088 | 564823 | AL |
| 8089 | 564832 | WY |
| 8090 | 564861 | FL |
| 8091 | 564862 | NM |
| 8092 | 564886 | TN |
| 8093 | 564953 | NY |
| 8094 | 564979 | AL |
| 8095 | 564981 | TX |
| 8096 | 568592 | TX |
| 8097 | 599943 | KY |
| 8098 | 600635 | VA |
| 8099 | 604884 | CT |
| 8100 | 606180 | SC |
| 8101 | 608004 | OH |
| 8102 | 608607 | TX |
| 8103 | 615214 | NY |
| 8104 | 615757 | FL |
| 8105 | 616037 | SC |
| 8106 | 616079 | SD |
| 8107 | 619171 | NY |
| 8108 | 619281 | MD |
| 8109 | 625047 | LA |
| 8110 | 627478 | NV |
| 8111 | 630926 | NJ |
| 8112 | 632909 | MA |
| 8113 | 633275 | NE |
| 8114 | 649212 | AZ |
| 8115 | 651068 | MS |
| 8116 | 662980 | FL |
| 8117 | 667067 | KS |

| Count | ID | Residence |
|-------|------|-----------|
| 2279 | 353115 | OH |
| 2280 | 353142 | MD |
| 2281 | 353167 | MI |
| 2282 | 353171 | LA |
| 2283 | 353225 | TX |
| 2284 | 353291 | MN |
| 2285 | 353294 | NC |
| 2286 | 353364 | OK |
| 2287 | 353408 | AZ |
| 2288 | 353424 | MO |
| 2289 | 353431 | AL |
| 2290 | 353446 | HI |
| 2291 | 353552 | FL |
| 2292 | 353561 | NE |
| 2293 | 353575 | MS |
| 2294 | 353589 | MD |
| 2295 | 353606 | IL |
| 2296 | 353648 | KY |
| 2297 | 353795 | AR |
| 2298 | 353822 | AZ |
| 2299 | 353900 | FL |
| 2300 | 353902 | NC |
| 2301 | 353911 | OH |
| 2302 | 353916 | AZ |
| 2303 | 353917 | ID |
| 2304 | 353919 | PA |
| 2305 | 353921 | GA |
| 2306 | 353928 | AZ |
| 2307 | 353935 | OH |
| 2308 | 353948 | MI |
| 2309 | 353973 | AL |
| 2310 | 353986 | GA |
| 2311 | 353987 | MI |
| 2312 | 354005 | MI |
| 2313 | 354012 | NJ |
| 2314 | 354025 | PA |
| 2315 | 354041 | MO |
| 2316 | 354098 | FL |
| 2317 | 354146 | TX |
| 2318 | 354159 | OH |

| Count | ID | Residence |
|-------|------|-----------|
| 5198 | 470314 | GA |
| 5199 | 470326 | NY |
| 5200 | 470344 | NE |
| 5201 | 470440 | TX |
| 5202 | 470453 | NC |
| 5203 | 470462 | CT |
| 5204 | 470472 | AL |
| 5205 | 470474 | MI |
| 5206 | 470490 | UT |
| 5207 | 470514 | IA |
| 5208 | 470541 | MO |
| 5209 | 470605 | VA |
| 5210 | 470611 | NC |
| 5211 | 470612 | IL |
| 5212 | 470635 | LA |
| 5213 | 470657 | MO |
| 5214 | 470673 | IN |
| 5215 | 470767 | WV |
| 5216 | 470779 | FL |
| 5217 | 470782 | IL |
| 5218 | 470827 | OH |
| 5219 | 470842 | CT |
| 5220 | 470856 | SC |
| 5221 | 470878 | GA |
| 5222 | 470915 | NY |
| 5223 | 470983 | MA |
| 5224 | 471000 | MI |
| 5225 | 471010 | TX |
| 5226 | 471021 | FL |
| 5227 | 471052 | IN |
| 5228 | 471056 | FL |
| 5229 | 471103 | NM |
| 5230 | 471158 | IN |
| 5231 | 471165 | OH |
| 5232 | 471200 | IA |
| 5233 | 471217 | NJ |
| 5234 | 471270 | SC |
| 5235 | 471394 | IN |
| 5236 | 471431 | NY |
| 5237 | 471474 | TX |

| Count | ID | Residence |
|-------|------|-----------|
| 8118 | 667109 | AZ |
| 8119 | 676454 | HI |
| 8120 | 677591 | GA |
| 8121 | 677820 | CT |
| 8122 | 679072 | OH |
| 8123 | 679097 | TX |
| 8124 | 679123 | NY |
| 8125 | 680275 | AL |
| 8126 | 680896 | NY |
| 8127 | 681624 | NC |
| 8128 | 681918 | AZ |
| 8129 | 682231 | AZ |
| 8130 | 683469 | VA |
| 8131 | 683558 | AL |
| 8132 | 684715 | NY |
| 8133 | 684743 | IA |
| 8134 | 684830 | LA |
| 8135 | 684878 | OH |
| 8136 | 684891 | WA |
| 8137 | 684908 | FL |
| 8138 | 684916 | NY |
| 8139 | 684932 | NJ |
| 8140 | 684958 | TX |
| 8141 | 684989 | FL |
| 8142 | 685067 | GA |
| 8143 | 685111 | OH |
| 8144 | 685138 | SC |
| 8145 | 685140 | MI |
| 8146 | 685165 | TX |
| 8147 | 685244 | IN |
| 8148 | 685247 | VA |
| 8149 | 685279 | MO |
| 8150 | 685345 | OK |
| 8151 | 685415 | GA |
| 8152 | 685433 | OH |
| 8153 | 685437 | OK |
| 8154 | 685450 | CO |
| 8155 | 685528 | SC |
| 8156 | 685531 | VA |
| 8157 | 685564 | GA |

| Count | ID | Residence |
|-------|-----|-----------|
| 2319 | 354193 | TN |
| 2320 | 354274 | NC |
| 2321 | 354290 | GA |
| 2322 | 354356 | PA |
| 2323 | 354378 | LA |
| 2324 | 354380 | GA |
| 2325 | 354400 | FL |
| 2326 | 354481 | VA |
| 2327 | 354482 | SC |
| 2328 | 354484 | GA |
| 2329 | 354499 | IL |
| 2330 | 354514 | WA |
| 2331 | 354570 | IN |
| 2332 | 354580 | GA |
| 2333 | 354583 | AL |
| 2334 | 354592 | LA |
| 2335 | 354645 | PA |
| 2336 | 354723 | AL |
| 2337 | 354743 | GA |
| 2338 | 354748 | MO |
| 2339 | 354814 | MI |
| 2340 | 354830 | AZ |
| 2341 | 354903 | HI |
| 2342 | 354906 | IN |
| 2343 | 354934 | MN |
| 2344 | 354984 | MA |
| 2345 | 354988 | AL |
| 2346 | 354992 | AL |
| 2347 | 354994 | NJ |
| 2348 | 355117 | MI |
| 2349 | 355135 | MI |
| 2350 | 355153 | MS |
| 2351 | 355168 | GA |
| 2352 | 355175 | VA |
| 2353 | 355204 | WI |
| 2354 | 355205 | WI |
| 2355 | 355229 | KY |
| 2356 | 355234 | AZ |
| 2357 | 355235 | UT |
| 2358 | 355337 | AZ |

| Count | ID | Residence |
|-------|-----|-----------|
| 5238 | 471498 | IL |
| 5239 | 471508 | TN |
| 5240 | 471552 | NH |
| 5241 | 471572 | OH |
| 5242 | 471616 | WI |
| 5243 | 471618 | PA |
| 5244 | 471622 | CT |
| 5245 | 471766 | TX |
| 5246 | 471832 | SC |
| 5247 | 471861 | PA |
| 5248 | 471879 | IN |
| 5249 | 471925 | NY |
| 5250 | 471974 | SD |
| 5251 | 472055 | IL |
| 5252 | 472058 | FL |
| 5253 | 472084 | VA |
| 5254 | 472163 | BC |
| 5255 | 472179 | GA |
| 5256 | 472207 | TX |
| 5257 | 472226 | MA |
| 5258 | 472232 | WI |
| 5259 | 472255 | DE |
| 5260 | 472304 | CO |
| 5261 | 472313 | NY |
| 5262 | 472426 | VA |
| 5263 | 472445 | WA |
| 5264 | 472504 | AL |
| 5265 | 472511 | IL |
| 5266 | 472532 | IN |
| 5267 | 472548 | KY |
| 5268 | 472553 | NV |
| 5269 | 472603 | UT |
| 5270 | 472623 | MI |
| 5271 | 472627 | FL |
| 5272 | 472675 | CO |
| 5273 | 472685 | WA |
| 5274 | 472692 | DE |
| 5275 | 472715 | TX |
| 5276 | 472736 | KS |
| 5277 | 472768 | OK |

| Count | ID | Residence |
|-------|-----|-----------|
| 8158 | 685576 | WI |
| 8159 | 685614 | SC |
| 8160 | 685629 | AL |
| 8161 | 685656 | KS |
| 8162 | 685712 | GA |
| 8163 | 685764 | LA |
| 8164 | 685808 | MD |
| 8165 | 685818 | CO |
| 8166 | 685867 | IN |
| 8167 | 685887 | AZ |
| 8168 | 685950 | OH |
| 8169 | 685981 | TX |
| 8170 | 685990 | PA |
| 8171 | 685992 | OK |
| 8172 | 686012 | NH |
| 8173 | 686126 | GA |
| 8174 | 686141 | IL |
| 8175 | 686216 | SC |
| 8176 | 686251 | MO |
| 8177 | 686276 | AL |
| 8178 | 686286 | FL |
| 8179 | 686311 | NC |
| 8180 | 686351 | AZ |
| 8181 | 686362 | OH |
| 8182 | 686376 | AZ |
| 8183 | 686380 | WI |
| 8184 | 686399 | NY |
| 8185 | 686462 | CT |
| 8186 | 686608 | TX |
| 8187 | 686631 | ND |
| 8188 | 686804 | ME |
| 8189 | 686915 | LA |
| 8190 | 686990 | OH |
| 8191 | 687080 | OH |
| 8192 | 687114 | MD |
| 8193 | 687178 | VA |
| 8194 | 687197 | GA |
| 8195 | 687204 | KS |
| 8196 | 687251 | NM |
| 8197 | 687276 | TN |

| Count | ID | Residence |
|-------|-----|-----------|
| 2359 | 355396 | OH |
| 2360 | 355434 | WA |
| 2361 | 355437 | PA |
| 2362 | 355481 | NC |
| 2363 | 355487 | AZ |
| 2364 | 355550 | WI |
| 2365 | 355562 | MD |
| 2366 | 355607 | TX |
| 2367 | 355608 | NC |
| 2368 | 355691 | IN |
| 2369 | 355698 | GA |
| 2370 | 355793 | MO |
| 2371 | 355805 | AZ |
| 2372 | 355896 | NY |
| 2373 | 355913 | NY |
| 2374 | 356027 | TX |
| 2375 | 356093 | MO |
| 2376 | 356186 | IL |
| 2377 | 356202 | AL |
| 2378 | 356204 | NJ |
| 2379 | 356340 | MA |
| 2380 | 356434 | MI |
| 2381 | 356436 | IL |
| 2382 | 356449 | FL |
| 2383 | 356548 | IA |
| 2384 | 356571 | MA |
| 2385 | 356589 | OH |
| 2386 | 356753 | AK |
| 2387 | 356784 | TX |
| 2388 | 356805 | NULL |
| 2389 | 356863 | CO |
| 2390 | 356864 | AR |
| 2391 | 356901 | MA |
| 2392 | 356908 | PA |
| 2393 | 356979 | AR |
| 2394 | 356996 | FL |
| 2395 | 357026 | MI |
| 2396 | 357030 | LA |
| 2397 | 357092 | IN |
| 2398 | 357107 | MO |

| Count | ID | Residence |
|-------|-----|-----------|
| 5278 | 472778 | FL |
| 5279 | 472796 | CO |
| 5280 | 472894 | NC |
| 5281 | 472928 | PA |
| 5282 | 472949 | IL |
| 5283 | 472968 | OK |
| 5284 | 472974 | IN |
| 5285 | 473018 | KY |
| 5286 | 473041 | VA |
| 5287 | 473046 | WI |
| 5288 | 473092 | WI |
| 5289 | 473124 | VA |
| 5290 | 473159 | KS |
| 5291 | 473171 | MD |
| 5292 | 473186 | PA |
| 5293 | 473194 | TX |
| 5294 | 473196 | NC |
| 5295 | 473220 | GA |
| 5296 | 473252 | TX |
| 5297 | 473316 | TN |
| 5298 | 473319 | LA |
| 5299 | 473327 | PA |
| 5300 | 473360 | VA |
| 5301 | 473378 | OK |
| 5302 | 473387 | MS |
| 5303 | 473440 | MD |
| 5304 | 473444 | GA |
| 5305 | 473449 | IN |
| 5306 | 473462 | OR |
| 5307 | 473511 | IN |
| 5308 | 473514 | WI |
| 5309 | 473528 | PA |
| 5310 | 473578 | VA |
| 5311 | 473607 | VA |
| 5312 | 473692 | AB |
| 5313 | 473701 | VA |
| 5314 | 473714 | AL |
| 5315 | 473732 | CT |
| 5316 | 473765 | NC |
| 5317 | 473821 | MA |

| Count | ID | Residence |
|-------|-----|-----------|
| 8198 | 687337 | AL |
| 8199 | 687345 | FL |
| 8200 | 687398 | NJ |
| 8201 | 687438 | TX |
| 8202 | 687463 | ND |
| 8203 | 687484 | WI |
| 8204 | 687530 | TX |
| 8205 | 687539 | MA |
| 8206 | 687556 | FL |
| 8207 | 687572 | NY |
| 8208 | 687623 | NC |
| 8209 | 687637 | OH |
| 8210 | 687667 | NV |
| 8211 | 687713 | NJ |
| 8212 | 687752 | AZ |
| 8213 | 687765 | AR |
| 8214 | 687773 | IN |
| 8215 | 687822 | OH |
| 8216 | 687826 | MA |
| 8217 | 687854 | TN |
| 8218 | 687943 | CO |
| 8219 | 687965 | OH |
| 8220 | 687990 | FL |
| 8221 | 688042 | NC |
| 8222 | 688073 | KS |
| 8223 | 688164 | OH |
| 8224 | 688187 | NV |
| 8225 | 688226 | AK |
| 8226 | 688249 | NJ |
| 8227 | 688277 | IL |
| 8228 | 688278 | FL |
| 8229 | 688290 | NY |
| 8230 | 688399 | SC |
| 8231 | 688404 | TX |
| 8232 | 688525 | WI |
| 8233 | 688534 | PA |
| 8234 | 688537 | PA |
| 8235 | 688550 | TN |
| 8236 | 688553 | GA |
| 8237 | 688573 | FL |

| Count | ID | Residence |
|---|---|---|
| 2399 | 357116 | NC |
| 2400 | 357201 | PA |
| 2401 | 357214 | LA |
| 2402 | 357228 | MA |
| 2403 | 357237 | FL |
| 2404 | 357276 | LA |
| 2405 | 357449 | MI |
| 2406 | 357483 | MB |
| 2407 | 357490 | NV |
| 2408 | 357514 | FL |
| 2409 | 357568 | OK |
| 2410 | 357593 | FL |
| 2411 | 357604 | OH |
| 2412 | 357692 | LA |
| 2413 | 357801 | PA |
| 2414 | 357864 | FL |
| 2415 | 357921 | AZ |
| 2416 | 357999 | NV |
| 2417 | 358062 | NC |
| 2418 | 358089 | GA |
| 2419 | 358093 | OR |
| 2420 | 358138 | OH |
| 2421 | 358141 | AZ |
| 2422 | 358221 | MI |
| 2423 | 358249 | UT |
| 2424 | 358280 | FL |
| 2425 | 358328 | MI |
| 2426 | 358382 | NC |
| 2427 | 358390 | GA |
| 2428 | 358407 | NC |
| 2429 | 358447 | FL |
| 2430 | 358505 | OH |
| 2431 | 358508 | GA |
| 2432 | 358535 | MI |
| 2433 | 358592 | NC |
| 2434 | 358593 | OH |
| 2435 | 358622 | FL |
| 2436 | 358626 | FL |
| 2437 | 358658 | AR |
| 2438 | 358667 | TX |

| Count | ID | Residence |
|---|---|---|
| 5318 | 473824 | FL |
| 5319 | 473828 | FL |
| 5320 | 473840 | SD |
| 5321 | 473900 | IN |
| 5322 | 473907 | WI |
| 5323 | 473936 | IN |
| 5324 | 473994 | AR |
| 5325 | 474015 | MN |
| 5326 | 474101 | WA |
| 5327 | 474163 | AZ |
| 5328 | 474194 | FL |
| 5329 | 474247 | AZ |
| 5330 | 474303 | TX |
| 5331 | 474334 | AL |
| 5332 | 474379 | FL |
| 5333 | 474438 | AR |
| 5334 | 474507 | CO |
| 5335 | 474525 | TX |
| 5336 | 474529 | NC |
| 5337 | 474551 | MD |
| 5338 | 474578 | CO |
| 5339 | 474637 | NJ |
| 5340 | 474652 | NY |
| 5341 | 474654 | KS |
| 5342 | 474711 | WV |
| 5343 | 474722 | WV |
| 5344 | 474741 | TX |
| 5345 | 474765 | NY |
| 5346 | 474778 | HI |
| 5347 | 474788 | TX |
| 5348 | 474814 | GA |
| 5349 | 474972 | RI |
| 5350 | 475002 | FL |
| 5351 | 475018 | CO |
| 5352 | 475051 | WA |
| 5353 | 475059 | MN |
| 5354 | 475073 | PA |
| 5355 | 475086 | GA |
| 5356 | 475166 | CO |
| 5357 | 475177 | FL |

| Count | ID | Residence |
|---|---|---|
| 8238 | 688649 | TX |
| 8239 | 688683 | WI |
| 8240 | 688741 | IL |
| 8241 | 688743 | MS |
| 8242 | 688804 | FL |
| 8243 | 688817 | MA |
| 8244 | 688888 | MD |
| 8245 | 688897 | MD |
| 8246 | 689003 | TX |
| 8247 | 689029 | MN |
| 8248 | 689064 | CO |
| 8249 | 689081 | NM |
| 8250 | 689141 | IL |
| 8251 | 689155 | NY |
| 8252 | 689310 | AL |
| 8253 | 689325 | TX |
| 8254 | 689419 | NJ |
| 8255 | 689428 | FL |
| 8256 | 689510 | MO |
| 8257 | 689524 | MI |
| 8258 | 689554 | FL |
| 8259 | 689643 | OH |
| 8260 | 689652 | IL |
| 8261 | 689678 | AL |
| 8262 | 689694 | GA |
| 8263 | 689742 | NJ |
| 8264 | 689787 | PA |
| 8265 | 689976 | MO |
| 8266 | 689978 | OH |
| 8267 | 690032 | NY |
| 8268 | 690037 | NH |
| 8269 | 690066 | AZ |
| 8270 | 690110 | GA |
| 8271 | 690114 | OH |
| 8272 | 690141 | TX |
| 8273 | 690150 | MD |
| 8274 | 690160 | DE |
| 8275 | 690162 | TX |
| 8276 | 690202 | TX |
| 8277 | 690251 | FL |

| Count | ID | Residence |
|-------|-----|-----------|
| 2439 | 358677 | TX |
| 2440 | 358684 | PA |
| 2441 | 358696 | DE |
| 2442 | 358801 | WA |
| 2443 | 358846 | NV |
| 2444 | 358852 | OH |
| 2445 | 358858 | FL |
| 2446 | 358860 | AL |
| 2447 | 358863 | AZ |
| 2448 | 358874 | OR |
| 2449 | 358892 | AZ |
| 2450 | 358903 | AZ |
| 2451 | 358907 | AR |
| 2452 | 358931 | GA |
| 2453 | 358939 | TX |
| 2454 | 358991 | SC |
| 2455 | 359028 | FL |
| 2456 | 359029 | TX |
| 2457 | 359038 | MS |
| 2458 | 359116 | GA |
| 2459 | 359128 | OK |
| 2460 | 359330 | CT |
| 2461 | 359416 | CO |
| 2462 | 359435 | PA |
| 2463 | 359479 | OH |
| 2464 | 359488 | SC |
| 2465 | 359534 | PA |
| 2466 | 359539 | SC |
| 2467 | 359629 | NY |
| 2468 | 359655 | OK |
| 2469 | 359736 | FL |
| 2470 | 359738 | TX |
| 2471 | 359770 | NY |
| 2472 | 359777 | AZ |
| 2473 | 359798 | ME |
| 2474 | 359876 | NY |
| 2475 | 359904 | NC |
| 2476 | 359908 | SD |
| 2477 | 359945 | UT |
| 2478 | 359955 | CT |

| Count | ID | Residence |
|-------|-----|-----------|
| 5358 | 475252 | MO |
| 5359 | 475319 | IN |
| 5360 | 475370 | ID |
| 5361 | 475383 | GA |
| 5362 | 475402 | MI |
| 5363 | 475415 | FL |
| 5364 | 475435 | IL |
| 5365 | 475478 | IA |
| 5366 | 475515 | NY |
| 5367 | 475526 | FL |
| 5368 | 475528 | TX |
| 5369 | 475547 | GA |
| 5370 | 475619 | GA |
| 5371 | 475636 | MI |
| 5372 | 475638 | OH |
| 5373 | 475652 | MN |
| 5374 | 475674 | PA |
| 5375 | 475696 | IN |
| 5376 | 475756 | MS |
| 5377 | 475769 | NY |
| 5378 | 475777 | OR |
| 5379 | 475801 | GA |
| 5380 | 475822 | MO |
| 5381 | 475859 | HI |
| 5382 | 475860 | NY |
| 5383 | 475873 | NY |
| 5384 | 475891 | NC |
| 5385 | 475900 | MA |
| 5386 | 475930 | MS |
| 5387 | 475970 | WV |
| 5388 | 475974 | IN |
| 5389 | 475993 | MA |
| 5390 | 476018 | CO |
| 5391 | 476081 | MO |
| 5392 | 476083 | IN |
| 5393 | 476118 | HI |
| 5394 | 476137 | MN |
| 5395 | 476153 | NY |
| 5396 | 476201 | WV |
| 5397 | 476261 | PA |

| Count | ID | Residence |
|-------|-----|-----------|
| 8278 | 690263 | PA |
| 8279 | 690289 | GA |
| 8280 | 690307 | FL |
| 8281 | 690310 | MD |
| 8282 | 690397 | MN |
| 8283 | 690409 | NC |
| 8284 | 690482 | NJ |
| 8285 | 690497 | FL |
| 8286 | 690499 | CO |
| 8287 | 690512 | PA |
| 8288 | 690563 | GA |
| 8289 | 690565 | IN |
| 8290 | 690566 | IN |
| 8291 | 690595 | FL |
| 8292 | 690658 | MN |
| 8293 | 690705 | TX |
| 8294 | 690727 | PA |
| 8295 | 690731 | OH |
| 8296 | 690773 | WY |
| 8297 | 690798 | IL |
| 8298 | 690803 | AZ |
| 8299 | 690869 | MD |
| 8300 | 690870 | IN |
| 8301 | 690967 | FL |
| 8302 | 691104 | TN |
| 8303 | 691182 | OH |
| 8304 | 691196 | NJ |
| 8305 | 691247 | FL |
| 8306 | 691250 | MN |
| 8307 | 691309 | GA |
| 8308 | 691335 | KS |
| 8309 | 691410 | LA |
| 8310 | 691430 | FL |
| 8311 | 691479 | CO |
| 8312 | 691483 | FL |
| 8313 | 691499 | MD |
| 8314 | 691539 | NY |
| 8315 | 691561 | PA |
| 8316 | 691588 | CO |
| 8317 | 691601 | NY |

| Count | ID | Residence |
|---|---|---|
| 2479 | 359963 | UT |
| 2480 | 359980 | AZ |
| 2481 | 359984 | TX |
| 2482 | 359992 | CO |
| 2483 | 360006 | MS |
| 2484 | 360009 | LA |
| 2485 | 360017 | LA |
| 2486 | 360021 | TX |
| 2487 | 360061 | ON |
| 2488 | 360090 | TX |
| 2489 | 360118 | NM |
| 2490 | 360179 | MO |
| 2491 | 360204 | FL |
| 2492 | 360230 | KS |
| 2493 | 360241 | TX |
| 2494 | 360253 | MO |
| 2495 | 360457 | TX |
| 2496 | 360544 | LA |
| 2497 | 360594 | TX |
| 2498 | 360632 | MI |
| 2499 | 360680 | MS |
| 2500 | 360691 | NC |
| 2501 | 360696 | ND |
| 2502 | 360770 | TX |
| 2503 | 360799 | WV |
| 2504 | 360800 | FL |
| 2505 | 360847 | GA |
| 2506 | 360868 | LA |
| 2507 | 360914 | TX |
| 2508 | 360915 | NY |
| 2509 | 360940 | TX |
| 2510 | 360943 | TX |
| 2511 | 360981 | BC |
| 2512 | 360984 | NC |
| 2513 | 360996 | KS |
| 2514 | 360997 | FL |
| 2515 | 361015 | FL |
| 2516 | 361026 | AZ |
| 2517 | 361059 | MI |
| 2518 | 361108 | GA |

| Count | ID | Residence |
|---|---|---|
| 5398 | 476298 | FL |
| 5399 | 476358 | CT |
| 5400 | 476492 | TX |
| 5401 | 476537 | LA |
| 5402 | 476685 | MI |
| 5403 | 476702 | GA |
| 5404 | 476709 | CT |
| 5405 | 476723 | NY |
| 5406 | 476745 | MS |
| 5407 | 476759 | IN |
| 5408 | 476779 | NC |
| 5409 | 476851 | MO |
| 5410 | 476885 | NY |
| 5411 | 476911 | LA |
| 5412 | 476913 | AZ |
| 5413 | 476917 | VA |
| 5414 | 476932 | MI |
| 5415 | 476954 | NC |
| 5416 | 476964 | PA |
| 5417 | 477060 | GA |
| 5418 | 477169 | FL |
| 5419 | 477178 | VA |
| 5420 | 477194 | WI |
| 5421 | 477233 | VA |
| 5422 | 477245 | TX |
| 5423 | 477269 | FL |
| 5424 | 477274 | PA |
| 5425 | 477320 | NULL |
| 5426 | 477340 | WA |
| 5427 | 477341 | WA |
| 5428 | 477345 | OH |
| 5429 | 477358 | OH |
| 5430 | 477373 | NC |
| 5431 | 477387 | TX |
| 5432 | 477418 | WI |
| 5433 | 477473 | GA |
| 5434 | 477495 | CT |
| 5435 | 477548 | GA |
| 5436 | 477549 | MS |
| 5437 | 477576 | TX |

| Count | ID | Residence |
|---|---|---|
| 8318 | 691624 | NH |
| 8319 | 691626 | NC |
| 8320 | 691659 | AZ |
| 8321 | 691675 | NM |
| 8322 | 691794 | KY |
| 8323 | 691880 | GA |
| 8324 | 692026 | MS |
| 8325 | 692145 | NV |
| 8326 | 692154 | MN |
| 8327 | 692255 | WV |
| 8328 | 692343 | FL |
| 8329 | 692351 | LA |
| 8330 | 692405 | AZ |
| 8331 | 692412 | TX |
| 8332 | 692423 | CT |
| 8333 | 692462 | MA |
| 8334 | 692489 | GA |
| 8335 | 692490 | IN |
| 8336 | 692492 | PA |
| 8337 | 692551 | AL |
| 8338 | 692559 | TX |
| 8339 | 692628 | TX |
| 8340 | 692645 | NULL |
| 8341 | 692687 | DC |
| 8342 | 692727 | WA |
| 8343 | 692829 | NC |
| 8344 | 692849 | MI |
| 8345 | 692898 | TN |
| 8346 | 692964 | TX |
| 8347 | 692999 | AL |
| 8348 | 693026 | MO |
| 8349 | 693046 | CO |
| 8350 | 693052 | IN |
| 8351 | 693088 | LA |
| 8352 | 693124 | MO |
| 8353 | 693144 | WI |
| 8354 | 693160 | AL |
| 8355 | 693251 | CO |
| 8356 | 693281 | IL |
| 8357 | 693312 | OH |

| Count | ID | Residence |
|---|---|---|
| 2519 | 361182 | NC |
| 2520 | 361196 | IN |
| 2521 | 361223 | IA |
| 2522 | 361240 | TN |
| 2523 | 361265 | KS |
| 2524 | 361313 | NY |
| 2525 | 361318 | PA |
| 2526 | 361352 | PA |
| 2527 | 361377 | MI |
| 2528 | 361381 | NC |
| 2529 | 361436 | MN |
| 2530 | 361447 | FL |
| 2531 | 361485 | GA |
| 2532 | 361501 | MS |
| 2533 | 361560 | MO |
| 2534 | 361568 | KS |
| 2535 | 361571 | PA |
| 2536 | 361578 | PA |
| 2537 | 361608 | VA |
| 2538 | 361641 | AR |
| 2539 | 361655 | NC |
| 2540 | 361657 | IN |
| 2541 | 361688 | NY |
| 2542 | 361702 | KY |
| 2543 | 361747 | MN |
| 2544 | 361777 | FL |
| 2545 | 361864 | OH |
| 2546 | 361869 | MN |
| 2547 | 361908 | TX |
| 2548 | 361910 | TX |
| 2549 | 361939 | AL |
| 2550 | 362059 | CO |
| 2551 | 362063 | MO |
| 2552 | 362073 | AL |
| 2553 | 362075 | AR |
| 2554 | 362086 | MS |
| 2555 | 362114 | NM |
| 2556 | 362154 | TX |
| 2557 | 362288 | MA |
| 2558 | 362422 | MI |

| Count | ID | Residence |
|---|---|---|
| 5438 | 477590 | CO |
| 5439 | 477604 | MS |
| 5440 | 477644 | CT |
| 5441 | 477661 | FL |
| 5442 | 477698 | WA |
| 5443 | 477729 | CO |
| 5444 | 477761 | OH |
| 5445 | 477764 | LA |
| 5446 | 477770 | AR |
| 5447 | 477804 | PA |
| 5448 | 477811 | ME |
| 5449 | 477829 | MI |
| 5450 | 477936 | OH |
| 5451 | 478003 | FL |
| 5452 | 478007 | AL |
| 5453 | 478014 | OH |
| 5454 | 478146 | TX |
| 5455 | 478149 | NY |
| 5456 | 478207 | NC |
| 5457 | 478231 | PA |
| 5458 | 478317 | GA |
| 5459 | 478440 | PA |
| 5460 | 478471 | FL |
| 5461 | 478480 | IL |
| 5462 | 478491 | IN |
| 5463 | 478514 | SC |
| 5464 | 478541 | MA |
| 5465 | 478582 | FL |
| 5466 | 478594 | AR |
| 5467 | 478618 | FL |
| 5468 | 478623 | IN |
| 5469 | 478640 | MD |
| 5470 | 478647 | MS |
| 5471 | 478653 | AL |
| 5472 | 478666 | MA |
| 5473 | 478732 | OH |
| 5474 | 478752 | ID |
| 5475 | 478835 | IN |
| 5476 | 478844 | TX |
| 5477 | 478860 | DE |

| Count | ID | Residence |
|---|---|---|
| 8358 | 693371 | FL |
| 8359 | 693381 | VA |
| 8360 | 693395 | TX |
| 8361 | 693399 | NV |
| 8362 | 693417 | FL |
| 8363 | 693472 | CO |
| 8364 | 693488 | WI |
| 8365 | 693493 | MO |
| 8366 | 693505 | WA |
| 8367 | 693628 | LA |
| 8368 | 693692 | LA |
| 8369 | 693862 | GA |
| 8370 | 693879 | GA |
| 8371 | 693883 | GA |
| 8372 | 693949 | WA |
| 8373 | 693951 | NC |
| 8374 | 693972 | OH |
| 8375 | 693979 | MA |
| 8376 | 694044 | IL |
| 8377 | 694051 | MS |
| 8378 | 694134 | DC |
| 8379 | 694145 | MO |
| 8380 | 694178 | NC |
| 8381 | 694227 | GA |
| 8382 | 694251 | OH |
| 8383 | 694254 | CO |
| 8384 | 694262 | AZ |
| 8385 | 694278 | AB |
| 8386 | 694283 | MD |
| 8387 | 694373 | NY |
| 8388 | 694387 | NC |
| 8389 | 694455 | WA |
| 8390 | 694553 | DC |
| 8391 | 694570 | OH |
| 8392 | 694650 | KY |
| 8393 | 694727 | NC |
| 8394 | 694729 | NY |
| 8395 | 694746 | PA |
| 8396 | 694838 | NULL |
| 8397 | 694865 | FL |

| Count | ID | Residence |
|-------|------|-----------|
| 2559 | 362428 | TX |
| 2560 | 362526 | LA |
| 2561 | 362950 | AZ |
| 2562 | 363069 | FL |
| 2563 | 363624 | SC |
| 2564 | 363754 | CO |
| 2565 | 363833 | IA |
| 2566 | 364015 | LA |
| 2567 | 364204 | NY |
| 2568 | 364277 | NV |
| 2569 | 364300 | OK |
| 2570 | 364476 | CO |
| 2571 | 365146 | AR |
| 2572 | 365384 | AZ |
| 2573 | 365536 | WI |
| 2574 | 365756 | TX |
| 2575 | 366194 | FL |
| 2576 | 366200 | MI |
| 2577 | 366552 | AZ |
| 2578 | 367166 | LA |
| 2579 | 367240 | VA |
| 2580 | 367352 | AZ |
| 2581 | 367943 | MS |
| 2582 | 368265 | PA |
| 2583 | 368280 | OK |
| 2584 | 369502 | LA |
| 2585 | 369747 | SC |
| 2586 | 370098 | WI |
| 2587 | 370392 | NY |
| 2588 | 371207 | UT |
| 2589 | 371746 | FL |
| 2590 | 372169 | VA |
| 2591 | 372318 | IL |
| 2592 | 372419 | GA |
| 2593 | 372601 | AL |
| 2594 | 372769 | SC |
| 2595 | 373159 | OH |
| 2596 | 373482 | WI |
| 2597 | 373516 | HI |
| 2598 | 373556 | TX |

| Count | ID | Residence |
|-------|------|-----------|
| 5478 | 478863 | GA |
| 5479 | 478878 | IL |
| 5480 | 478881 | OH |
| 5481 | 478885 | VA |
| 5482 | 478909 | OH |
| 5483 | 478918 | FL |
| 5484 | 478934 | NJ |
| 5485 | 478952 | MA |
| 5486 | 478976 | NC |
| 5487 | 478990 | MO |
| 5488 | 479002 | TX |
| 5489 | 479012 | NC |
| 5490 | 479016 | IN |
| 5491 | 479060 | NY |
| 5492 | 479065 | IN |
| 5493 | 479086 | OH |
| 5494 | 479112 | CO |
| 5495 | 479128 | GA |
| 5496 | 479161 | AZ |
| 5497 | 479202 | WA |
| 5498 | 479221 | CO |
| 5499 | 479246 | FL |
| 5500 | 479266 | NY |
| 5501 | 479269 | WI |
| 5502 | 479276 | MA |
| 5503 | 479290 | GA |
| 5504 | 479329 | UT |
| 5505 | 479437 | FL |
| 5506 | 479444 | GA |
| 5507 | 479502 | AL |
| 5508 | 479518 | GA |
| 5509 | 479636 | TN |
| 5510 | 479692 | MI |
| 5511 | 479697 | TX |
| 5512 | 479704 | MN |
| 5513 | 479714 | AZ |
| 5514 | 479726 | PA |
| 5515 | 479738 | NM |
| 5516 | 479783 | TN |
| 5517 | 479838 | NY |

| Count | ID | Residence |
|-------|------|-----------|
| 8398 | 694878 | ME |
| 8399 | 694952 | NJ |
| 8400 | 694958 | MD |
| 8401 | 695018 | MD |
| 8402 | 695064 | PA |
| 8403 | 695154 | FL |
| 8404 | 695168 | UK |
| 8405 | 695275 | SC |
| 8406 | 695297 | PA |
| 8407 | 695331 | MN |
| 8408 | 695416 | MT |
| 8409 | 695491 | TX |
| 8410 | 695522 | NV |
| 8411 | 695607 | NJ |
| 8412 | 695619 | MA |
| 8413 | 695657 | FL |
| 8414 | 695714 | KY |
| 8415 | 695756 | CO |
| 8416 | 695766 | MO |
| 8417 | 695812 | TX |
| 8418 | 695826 | FL |
| 8419 | 695835 | MI |
| 8420 | 695840 | LA |
| 8421 | 695864 | NULL |
| 8422 | 695921 | PA |
| 8423 | 695926 | AL |
| 8424 | 695985 | FL |
| 8425 | 696025 | GA |
| 8426 | 696137 | TX |
| 8427 | 696163 | OH |
| 8428 | 696249 | VA |
| 8429 | 696255 | GA |
| 8430 | 696270 | OH |
| 8431 | 696285 | VA |
| 8432 | 696297 | OH |
| 8433 | 696352 | GA |
| 8434 | 696364 | KY |
| 8435 | 696433 | HI |
| 8436 | 696467 | TX |
| 8437 | 696482 | WI |

| Count | ID | Residence |
|-------|-----|-----------|
| 2599 | 373939 | TX |
| 2600 | 375013 | FL |
| 2601 | 375029 | OH |
| 2602 | 375238 | CO |
| 2603 | 375393 | IL |
| 2604 | 375700 | AB |
| 2605 | 376016 | NJ |
| 2606 | 376106 | NC |
| 2607 | 376525 | MD |
| 2608 | 376630 | OK |
| 2609 | 376886 | ND |
| 2610 | 377470 | LA |
| 2611 | 378527 | FL |
| 2612 | 378622 | MD |
| 2613 | 379214 | AZ |
| 2614 | 380518 | NULL |
| 2615 | 380643 | RI |
| 2616 | 380716 | TX |
| 2617 | 380910 | CO |
| 2618 | 381491 | SD |
| 2619 | 382293 | VA |
| 2620 | 382611 | FL |
| 2621 | 382728 | FL |
| 2622 | 383115 | CO |
| 2623 | 383728 | NULL |
| 2624 | 384012 | TX |
| 2625 | 384507 | CO |
| 2626 | 384720 | NY |
| 2627 | 385505 | TX |
| 2628 | 385769 | OR |
| 2629 | 385851 | GA |
| 2630 | 385910 | MO |
| 2631 | 385949 | TX |
| 2632 | 386167 | NY |
| 2633 | 386455 | NULL |
| 2634 | 386535 | ME |
| 2635 | 386549 | PA |
| 2636 | 386632 | MD |
| 2637 | 386635 | FL |
| 2638 | 386901 | NULL |

| Count | ID | Residence |
|-------|-----|-----------|
| 5518 | 479851 | MA |
| 5519 | 479873 | MA |
| 5520 | 479887 | HI |
| 5521 | 479924 | TX |
| 5522 | 479971 | IL |
| 5523 | 479975 | PA |
| 5524 | 480033 | FL |
| 5525 | 480146 | HI |
| 5526 | 480152 | FL |
| 5527 | 480155 | WA |
| 5528 | 480170 | VA |
| 5529 | 480262 | TX |
| 5530 | 480268 | AL |
| 5531 | 480292 | GA |
| 5532 | 480345 | FL |
| 5533 | 480400 | NC |
| 5534 | 480406 | TX |
| 5535 | 480413 | TX |
| 5536 | 480464 | MI |
| 5537 | 480466 | NJ |
| 5538 | 480476 | MI |
| 5539 | 480496 | PA |
| 5540 | 480613 | AR |
| 5541 | 480691 | TX |
| 5542 | 480725 | KS |
| 5543 | 480730 | TN |
| 5544 | 480800 | OH |
| 5545 | 480811 | CO |
| 5546 | 480822 | MA |
| 5547 | 480926 | ID |
| 5548 | 480983 | AL |
| 5549 | 481032 | MA |
| 5550 | 481035 | PA |
| 5551 | 481087 | IL |
| 5552 | 481184 | MO |
| 5553 | 481240 | NJ |
| 5554 | 481241 | MS |
| 5555 | 481246 | NY |
| 5556 | 481267 | GA |
| 5557 | 481268 | TX |

| Count | ID | Residence |
|-------|-----|-----------|
| 8438 | 696571 | AL |
| 8439 | 696627 | NH |
| 8440 | 696628 | CO |
| 8441 | 696648 | NY |
| 8442 | 696703 | AZ |
| 8443 | 696750 | TX |
| 8444 | 696751 | TN |
| 8445 | 696808 | DE |
| 8446 | 696837 | KY |
| 8447 | 696852 | CT |
| 8448 | 696853 | GA |
| 8449 | 696856 | FL |
| 8450 | 696876 | AZ |
| 8451 | 696880 | MI |
| 8452 | 696913 | AZ |
| 8453 | 696924 | IN |
| 8454 | 696953 | KY |
| 8455 | 697135 | FL |
| 8456 | 697161 | SC |
| 8457 | 697190 | FL |
| 8458 | 697227 | MD |
| 8459 | 697315 | AZ |
| 8460 | 697408 | FL |
| 8461 | 697430 | FL |
| 8462 | 697434 | NE |
| 8463 | 697509 | KY |
| 8464 | 697565 | KY |
| 8465 | 697606 | PA |
| 8466 | 697640 | OR |
| 8467 | 697664 | TN |
| 8468 | 697693 | TX |
| 8469 | 697698 | TN |
| 8470 | 697807 | NC |
| 8471 | 697831 | NY |
| 8472 | 697841 | VA |
| 8473 | 697898 | NY |
| 8474 | 697922 | ME |
| 8475 | 698018 | TN |
| 8476 | 698024 | CO |
| 8477 | 698049 | CO |

| Count | ID | Residence |
|---|---|---|
| 2639 | 386935 | AZ |
| 2640 | 386954 | NY |
| 2641 | 386965 | MO |
| 2642 | 387005 | GA |
| 2643 | 387011 | KY |
| 2644 | 387020 | AR |
| 2645 | 387041 | PA |
| 2646 | 387058 | AK |
| 2647 | 387107 | FL |
| 2648 | 387174 | AZ |
| 2649 | 387176 | LA |
| 2650 | 387186 | FL |
| 2651 | 387205 | OH |
| 2652 | 387240 | NC |
| 2653 | 387303 | MI |
| 2654 | 387315 | TX |
| 2655 | 387329 | TN |
| 2656 | 387341 | FL |
| 2657 | 387359 | AK |
| 2658 | 387408 | KS |
| 2659 | 387430 | ON |
| 2660 | 387447 | MD |
| 2661 | 387474 | ID |
| 2662 | 387502 | OH |
| 2663 | 387547 | LA |
| 2664 | 387551 | NJ |
| 2665 | 387552 | NC |
| 2666 | 387569 | MD |
| 2667 | 387594 | MO |
| 2668 | 387603 | AR |
| 2669 | 387613 | VA |
| 2670 | 387776 | TX |
| 2671 | 387803 | FL |
| 2672 | 387859 | FL |
| 2673 | 387870 | TX |
| 2674 | 387889 | FL |
| 2675 | 387961 | TN |
| 2676 | 387972 | QC |
| 2677 | 387979 | PA |
| 2678 | 387980 | PA |

| Count | ID | Residence |
|---|---|---|
| 5558 | 481300 | ID |
| 5559 | 481306 | PA |
| 5560 | 481341 | TX |
| 5561 | 481352 | TX |
| 5562 | 481379 | MI |
| 5563 | 481395 | LA |
| 5564 | 481493 | GA |
| 5565 | 481504 | LA |
| 5566 | 481571 | SD |
| 5567 | 481582 | OH |
| 5568 | 481585 | IA |
| 5569 | 481611 | KY |
| 5570 | 481635 | MS |
| 5571 | 481640 | NC |
| 5572 | 481664 | NV |
| 5573 | 481669 | FL |
| 5574 | 481678 | NULL |
| 5575 | 481679 | TX |
| 5576 | 481694 | NC |
| 5577 | 481710 | CO |
| 5578 | 481773 | MS |
| 5579 | 481806 | TN |
| 5580 | 481822 | NC |
| 5581 | 481833 | PA |
| 5582 | 481836 | OH |
| 5583 | 481839 | FL |
| 5584 | 481860 | PA |
| 5585 | 481894 | MI |
| 5586 | 481928 | NJ |
| 5587 | 481953 | AZ |
| 5588 | 481959 | FL |
| 5589 | 481975 | MI |
| 5590 | 482011 | NJ |
| 5591 | 482027 | BC |
| 5592 | 482128 | NC |
| 5593 | 482146 | VA |
| 5594 | 482171 | OR |
| 5595 | 482172 | GA |
| 5596 | 482196 | PA |
| 5597 | 482221 | TX |

| Count | ID | Residence |
|---|---|---|
| 8478 | 698145 | CO |
| 8479 | 698157 | IL |
| 8480 | 698281 | SC |
| 8481 | 698339 | TX |
| 8482 | 698364 | AZ |
| 8483 | 698385 | SC |
| 8484 | 698449 | GA |
| 8485 | 698463 | IN |
| 8486 | 698484 | MA |
| 8487 | 698653 | IL |
| 8488 | 698681 | AL |
| 8489 | 698722 | NC |
| 8490 | 698741 | IL |
| 8491 | 698801 | GA |
| 8492 | 698813 | FL |
| 8493 | 698858 | TN |
| 8494 | 698868 | WA |
| 8495 | 698910 | TN |
| 8496 | 698964 | SC |
| 8497 | 698969 | TN |
| 8498 | 699031 | MA |
| 8499 | 699036 | SC |
| 8500 | 699047 | WI |
| 8501 | 699083 | LA |
| 8502 | 699171 | MA |
| 8503 | 699199 | FL |
| 8504 | 699216 | VA |
| 8505 | 699232 | GA |
| 8506 | 699310 | SC |
| 8507 | 699357 | NE |
| 8508 | 699399 | MI |
| 8509 | 699403 | MT |
| 8510 | 699529 | FL |
| 8511 | 699603 | TX |
| 8512 | 699608 | PA |
| 8513 | 699697 | KY |
| 8514 | 699716 | OH |
| 8515 | 699753 | MD |
| 8516 | 699770 | GA |
| 8517 | 699798 | DE |

| Count | ID | Residence |
|-------|-----|-----------|
| 2679 | 387993 | TN |
| 2680 | 387996 | FL |
| 2681 | 388062 | PA |
| 2682 | 388072 | FL |
| 2683 | 388073 | NC |
| 2684 | 388115 | NC |
| 2685 | 388144 | AZ |
| 2686 | 388171 | OH |
| 2687 | 388178 | FL |
| 2688 | 388196 | TX |
| 2689 | 388216 | NJ |
| 2690 | 388425 | KY |
| 2691 | 388439 | GA |
| 2692 | 388547 | MD |
| 2693 | 388631 | MS |
| 2694 | 388632 | NC |
| 2695 | 388647 | NJ |
| 2696 | 388662 | FL |
| 2697 | 388677 | PA |
| 2698 | 388678 | OR |
| 2699 | 388690 | IN |
| 2700 | 388702 | CO |
| 2701 | 388713 | NC |
| 2702 | 388715 | WA |
| 2703 | 388718 | WA |
| 2704 | 388761 | MO |
| 2705 | 388771 | IN |
| 2706 | 388908 | NC |
| 2707 | 388923 | MO |
| 2708 | 388926 | TX |
| 2709 | 388946 | OH |
| 2710 | 388964 | IN |
| 2711 | 388974 | NJ |
| 2712 | 388988 | MO |
| 2713 | 388989 | AZ |
| 2714 | 388997 | IL |
| 2715 | 389041 | WI |
| 2716 | 389048 | FL |
| 2717 | 389099 | TX |
| 2718 | 389128 | NC |

| Count | ID | Residence |
|-------|-----|-----------|
| 5598 | 482248 | NE |
| 5599 | 482359 | IN |
| 5600 | 482393 | IL |
| 5601 | 482542 | WI |
| 5602 | 482597 | NC |
| 5603 | 482611 | NY |
| 5604 | 482641 | DE |
| 5605 | 482746 | MI |
| 5606 | 482750 | MI |
| 5607 | 482768 | OH |
| 5608 | 482775 | SD |
| 5609 | 482781 | TN |
| 5610 | 482787 | IL |
| 5611 | 482885 | CT |
| 5612 | 482886 | WA |
| 5613 | 482998 | PA |
| 5614 | 483038 | MN |
| 5615 | 483057 | GA |
| 5616 | 483065 | OH |
| 5617 | 483113 | IL |
| 5618 | 483116 | IL |
| 5619 | 483119 | NULL |
| 5620 | 483168 | AZ |
| 5621 | 483175 | OH |
| 5622 | 483188 | PA |
| 5623 | 483206 | CO |
| 5624 | 483247 | GA |
| 5625 | 483263 | FL |
| 5626 | 483301 | IL |
| 5627 | 483309 | WV |
| 5628 | 483342 | WA |
| 5629 | 483422 | OK |
| 5630 | 483439 | IN |
| 5631 | 483492 | CO |
| 5632 | 483575 | IA |
| 5633 | 483577 | GA |
| 5634 | 483612 | AZ |
| 5635 | 483650 | IL |
| 5636 | 483654 | FL |
| 5637 | 483710 | OH |

| Count | ID | Residence |
|-------|-----|-----------|
| 8518 | 699848 | GA |
| 8519 | 699914 | GA |
| 8520 | 699916 | AL |
| 8521 | 699917 | MO |
| 8522 | 699927 | MI |
| 8523 | 699947 | MS |
| 8524 | 699983 | NE |
| 8525 | 699994 | VA |
| 8526 | 699997 | KY |
| 8527 | 700000 | TN |
| 8528 | 700053 | NV |
| 8529 | 700115 | GA |
| 8530 | 700120 | OK |
| 8531 | 700127 | IL |
| 8532 | 700174 | VA |
| 8533 | 700177 | NV |
| 8534 | 700265 | FL |
| 8535 | 700384 | AL |
| 8536 | 700394 | NE |
| 8537 | 700400 | WV |
| 8538 | 700402 | OK |
| 8539 | 700538 | TN |
| 8540 | 700539 | GA |
| 8541 | 700645 | DC |
| 8542 | 700668 | MI |
| 8543 | 700681 | DE |
| 8544 | 700763 | LA |
| 8545 | 700802 | UT |
| 8546 | 700830 | OH |
| 8547 | 700867 | GA |
| 8548 | 700870 | MA |
| 8549 | 700914 | MI |
| 8550 | 700929 | MS |
| 8551 | 700974 | MI |
| 8552 | 701048 | MO |
| 8553 | 701101 | MS |
| 8554 | 701112 | TN |
| 8555 | 701117 | MT |
| 8556 | 701302 | GA |
| 8557 | 701308 | GA |

| Count | ID | Residence |
|---|---|---|
| 2719 | 389143 | AL |
| 2720 | 389147 | KY |
| 2721 | 389342 | MO |
| 2722 | 389368 | KY |
| 2723 | 389372 | IL |
| 2724 | 389403 | IA |
| 2725 | 389438 | OH |
| 2726 | 389530 | MO |
| 2727 | 389548 | TX |
| 2728 | 389598 | LA |
| 2729 | 389645 | MI |
| 2730 | 389662 | HI |
| 2731 | 389669 | ME |
| 2732 | 389748 | MI |
| 2733 | 389788 | ME |
| 2734 | 389789 | AL |
| 2735 | 389791 | OH |
| 2736 | 389817 | TX |
| 2737 | 389826 | KS |
| 2738 | 389839 | GA |
| 2739 | 389843 | OH |
| 2740 | 389880 | LA |
| 2741 | 389891 | TN |
| 2742 | 389955 | TN |
| 2743 | 389967 | MD |
| 2744 | 390002 | IL |
| 2745 | 390013 | AL |
| 2746 | 390028 | FL |
| 2747 | 390048 | TX |
| 2748 | 390070 | AL |
| 2749 | 390075 | WV |
| 2750 | 390117 | MD |
| 2751 | 390121 | OH |
| 2752 | 390123 | OH |
| 2753 | 390127 | MI |
| 2754 | 390133 | MA |
| 2755 | 390171 | MN |
| 2756 | 390206 | IN |
| 2757 | 390231 | VA |
| 2758 | 390247 | NULL |

| Count | ID | Residence |
|---|---|---|
| 5638 | 483716 | PR |
| 5639 | 483724 | FL |
| 5640 | 483756 | LA |
| 5641 | 483780 | NY |
| 5642 | 483788 | NC |
| 5643 | 484001 | AL |
| 5644 | 484070 | IN |
| 5645 | 484074 | FL |
| 5646 | 484076 | MD |
| 5647 | 484097 | FL |
| 5648 | 484101 | CO |
| 5649 | 484108 | MA |
| 5650 | 484112 | PA |
| 5651 | 484166 | AZ |
| 5652 | 484190 | WI |
| 5653 | 484200 | PA |
| 5654 | 484204 | OH |
| 5655 | 484253 | AZ |
| 5656 | 484263 | PA |
| 5657 | 484294 | IL |
| 5658 | 484295 | AZ |
| 5659 | 484342 | FL |
| 5660 | 484345 | MI |
| 5661 | 484346 | NC |
| 5662 | 484358 | TX |
| 5663 | 484362 | AZ |
| 5664 | 484394 | IL |
| 5665 | 484403 | AZ |
| 5666 | 484419 | TN |
| 5667 | 484430 | MO |
| 5668 | 484507 | IA |
| 5669 | 484574 | NY |
| 5670 | 484653 | SC |
| 5671 | 484656 | TX |
| 5672 | 484753 | IL |
| 5673 | 484763 | FL |
| 5674 | 484775 | NC |
| 5675 | 484776 | MI |
| 5676 | 484807 | MI |
| 5677 | 484846 | MO |

| Count | ID | Residence |
|---|---|---|
| 8558 | 701355 | NY |
| 8559 | 701416 | AR |
| 8560 | 701521 | TN |
| 8561 | 701595 | FL |
| 8562 | 701604 | NY |
| 8563 | 701620 | FL |
| 8564 | 701671 | MS |
| 8565 | 701738 | IL |
| 8566 | 701755 | TN |
| 8567 | 701762 | NC |
| 8568 | 701873 | FL |
| 8569 | 701915 | GA |
| 8570 | 701925 | OH |
| 8571 | 702012 | MD |
| 8572 | 702036 | TX |
| 8573 | 702042 | OR |
| 8574 | 702060 | OH |
| 8575 | 702205 | NJ |
| 8576 | 702213 | GA |
| 8577 | 702266 | LA |
| 8578 | 702305 | PA |
| 8579 | 702333 | GA |
| 8580 | 702416 | TN |
| 8581 | 702446 | DC |
| 8582 | 702451 | PA |
| 8583 | 702530 | AL |
| 8584 | 702541 | MN |
| 8585 | 702572 | FL |
| 8586 | 702577 | MA |
| 8587 | 702667 | NY |
| 8588 | 702670 | VA |
| 8589 | 702737 | PA |
| 8590 | 702784 | MS |
| 8591 | 702795 | MI |
| 8592 | 702908 | FL |
| 8593 | 702974 | PA |
| 8594 | 703022 | NY |
| 8595 | 703086 | NC |
| 8596 | 703102 | TX |
| 8597 | 703189 | GA |

| Count | ID | Residence |
|---|---|---|
| 2759 | 390262 | OH |
| 2760 | 390279 | AZ |
| 2761 | 390281 | MI |
| 2762 | 390293 | GA |
| 2763 | 390299 | LA |
| 2764 | 390329 | MA |
| 2765 | 390384 | CO |
| 2766 | 390398 | TN |
| 2767 | 390410 | AZ |
| 2768 | 390425 | NY |
| 2769 | 390494 | CO |
| 2770 | 390500 | TN |
| 2771 | 390518 | TN |
| 2772 | 390535 | IA |
| 2773 | 390545 | TX |
| 2774 | 390560 | AL |
| 2775 | 390614 | MA |
| 2776 | 390622 | PA |
| 2777 | 390640 | OH |
| 2778 | 390656 | PA |
| 2779 | 390667 | OH |
| 2780 | 390702 | FL |
| 2781 | 390704 | CO |
| 2782 | 390731 | VA |
| 2783 | 390746 | TX |
| 2784 | 390758 | GA |
| 2785 | 390769 | VA |
| 2786 | 390774 | WI |
| 2787 | 390786 | NULL |
| 2788 | 390788 | VT |
| 2789 | 390842 | TN |
| 2790 | 390857 | FL |
| 2791 | 390975 | IN |
| 2792 | 390997 | VA |
| 2793 | 391033 | IL |
| 2794 | 391046 | ID |
| 2795 | 391070 | WA |
| 2796 | 391075 | MI |
| 2797 | 391081 | IL |
| 2798 | 391087 | AB |

| Count | ID | Residence |
|---|---|---|
| 5678 | 484859 | TN |
| 5679 | 484867 | MI |
| 5680 | 484991 | CT |
| 5681 | 484993 | KY |
| 5682 | 485017 | KS |
| 5683 | 485058 | FL |
| 5684 | 485094 | NULL |
| 5685 | 485153 | FL |
| 5686 | 485157 | TX |
| 5687 | 485160 | WA |
| 5688 | 485169 | NC |
| 5689 | 485173 | ME |
| 5690 | 485184 | NY |
| 5691 | 485193 | MO |
| 5692 | 485218 | MS |
| 5693 | 485225 | IL |
| 5694 | 485251 | TX |
| 5695 | 485253 | AZ |
| 5696 | 485330 | NY |
| 5697 | 485358 | MS |
| 5698 | 485375 | MO |
| 5699 | 485425 | GA |
| 5700 | 485447 | FL |
| 5701 | 485536 | SD |
| 5702 | 485622 | NM |
| 5703 | 485630 | RI |
| 5704 | 485636 | AR |
| 5705 | 485645 | NY |
| 5706 | 485648 | NC |
| 5707 | 485654 | MS |
| 5708 | 485735 | TX |
| 5709 | 485744 | MS |
| 5710 | 485780 | PA |
| 5711 | 485784 | CT |
| 5712 | 485835 | MI |
| 5713 | 485860 | PA |
| 5714 | 485881 | MS |
| 5715 | 485889 | AZ |
| 5716 | 485910 | MO |
| 5717 | 485922 | AZ |

| Count | ID | Residence |
|---|---|---|
| 8598 | 703232 | KS |
| 8599 | 703244 | MA |
| 8600 | 703293 | NC |
| 8601 | 703320 | MS |
| 8602 | 703483 | MS |
| 8603 | 703503 | CO |
| 8604 | 703535 | FL |
| 8605 | 703610 | MD |
| 8606 | 703692 | NY |
| 8607 | 703731 | LA |
| 8608 | 703805 | MD |
| 8609 | 703858 | PA |
| 8610 | 703866 | GA |
| 8611 | 703934 | TN |
| 8612 | 703956 | CO |
| 8613 | 704009 | NC |
| 8614 | 704108 | AZ |
| 8615 | 704186 | NY |
| 8616 | 704243 | WI |
| 8617 | 704245 | MO |
| 8618 | 704306 | OH |
| 8619 | 704314 | IL |
| 8620 | 704357 | MD |
| 8621 | 704388 | PA |
| 8622 | 704591 | AL |
| 8623 | 704603 | LA |
| 8624 | 704721 | TX |
| 8625 | 704725 | AZ |
| 8626 | 704872 | FL |
| 8627 | 704894 | MS |
| 8628 | 704973 | WI |
| 8629 | 704999 | NY |
| 8630 | 705001 | OR |
| 8631 | 705213 | AZ |
| 8632 | 705356 | MD |
| 8633 | 705404 | PA |
| 8634 | 705436 | AL |
| 8635 | 705439 | NJ |
| 8636 | 705467 | MO |
| 8637 | 705485 | PA |

| Count | ID | Residence |
|-------|-----|-----------|
| 2799 | 391091 | MI |
| 2800 | 391099 | FL |
| 2801 | 391109 | GA |
| 2802 | 391146 | MD |
| 2803 | 391186 | NY |
| 2804 | 391207 | MN |
| 2805 | 391219 | NC |
| 2806 | 391225 | AZ |
| 2807 | 391229 | MD |
| 2808 | 391263 | SC |
| 2809 | 391311 | TN |
| 2810 | 391323 | NY |
| 2811 | 391325 | TN |
| 2812 | 391338 | LA |
| 2813 | 391413 | OH |
| 2814 | 391426 | AK |
| 2815 | 391448 | AL |
| 2816 | 391494 | BC |
| 2817 | 391511 | IL |
| 2818 | 391555 | WV |
| 2819 | 391571 | TX |
| 2820 | 391573 | TX |
| 2821 | 391581 | MO |
| 2822 | 391616 | PA |
| 2823 | 391630 | MI |
| 2824 | 391636 | MN |
| 2825 | 391665 | PA |
| 2826 | 391699 | TX |
| 2827 | 391700 | TX |
| 2828 | 391736 | MA |
| 2829 | 391739 | AL |
| 2830 | 391743 | FL |
| 2831 | 391750 | IN |
| 2832 | 391768 | WI |
| 2833 | 391800 | NY |
| 2834 | 391804 | NY |
| 2835 | 391836 | NC |
| 2836 | 391846 | IN |
| 2837 | 391904 | MD |
| 2838 | 391927 | NJ |

| Count | ID | Residence |
|-------|-----|-----------|
| 5718 | 485941 | FL |
| 5719 | 485964 | FL |
| 5720 | 485965 | FL |
| 5721 | 485968 | PA |
| 5722 | 486035 | NC |
| 5723 | 486107 | IL |
| 5724 | 486133 | FL |
| 5725 | 486147 | FL |
| 5726 | 486188 | MO |
| 5727 | 486205 | IN |
| 5728 | 486223 | IN |
| 5729 | 486251 | NY |
| 5730 | 486274 | MO |
| 5731 | 486318 | SC |
| 5732 | 486320 | NC |
| 5733 | 486403 | OH |
| 5734 | 486423 | TX |
| 5735 | 486436 | MA |
| 5736 | 486516 | GA |
| 5737 | 486591 | TX |
| 5738 | 486606 | FL |
| 5739 | 486681 | NC |
| 5740 | 486716 | WA |
| 5741 | 486718 | LA |
| 5742 | 486729 | IN |
| 5743 | 486798 | PA |
| 5744 | 486891 | AZ |
| 5745 | 486994 | MO |
| 5746 | 487011 | AL |
| 5747 | 487051 | MO |
| 5748 | 487074 | MS |
| 5749 | 487105 | AZ |
| 5750 | 487125 | MI |
| 5751 | 487126 | AL |
| 5752 | 487174 | TX |
| 5753 | 487177 | AL |
| 5754 | 487234 | NY |
| 5755 | 487274 | NV |
| 5756 | 487329 | TX |
| 5757 | 487344 | SC |

| Count | ID | Residence |
|-------|-----|-----------|
| 8638 | 705574 | WI |
| 8639 | 705745 | FL |
| 8640 | 705776 | MI |
| 8641 | 705789 | FL |
| 8642 | 705812 | AL |
| 8643 | 705912 | CO |
| 8644 | 705996 | GA |
| 8645 | 706091 | IL |
| 8646 | 706120 | VI |
| 8647 | 706207 | TX |
| 8648 | 706231 | FL |
| 8649 | 706243 | UT |
| 8650 | 706257 | OH |
| 8651 | 706421 | FL |
| 8652 | 706469 | IL |
| 8653 | 706553 | NC |
| 8654 | 706589 | FL |
| 8655 | 706798 | FL |
| 8656 | 706817 | WV |
| 8657 | 706906 | CO |
| 8658 | 706967 | NV |
| 8659 | 707002 | NY |
| 8660 | 707035 | GA |
| 8661 | 707049 | OH |
| 8662 | 707051 | VA |
| 8663 | 707076 | NY |
| 8664 | 707229 | OH |
| 8665 | 707420 | NY |
| 8666 | 707629 | NY |
| 8667 | 707793 | PA |
| 8668 | 708163 | TN |
| 8669 | 708199 | VA |
| 8670 | 708209 | FL |
| 8671 | 708270 | AL |
| 8672 | 708302 | MO |
| 8673 | 708322 | LA |
| 8674 | 708338 | LA |
| 8675 | 708341 | LA |
| 8676 | 708358 | AZ |
| 8677 | 708384 | MI |

| Count | ID | Residence |
|-------|------|-----------|
| 2839 | 391973 | TX |
| 2840 | 391991 | IL |
| 2841 | 391996 | WA |
| 2842 | 392032 | WV |
| 2843 | 392042 | CT |
| 2844 | 392073 | VA |
| 2845 | 392075 | MA |
| 2846 | 392082 | NY |
| 2847 | 392126 | NY |
| 2848 | 392137 | NV |
| 2849 | 392142 | FL |
| 2850 | 392152 | FL |
| 2851 | 392165 | SD |
| 2852 | 392198 | AL |
| 2853 | 392210 | OH |
| 2854 | 392242 | MD |
| 2855 | 392243 | NM |
| 2856 | 392250 | NULL |
| 2857 | 392257 | IA |
| 2858 | 392286 | PA |
| 2859 | 392308 | MI |
| 2860 | 392324 | OH |
| 2861 | 392329 | NV |
| 2862 | 392341 | TX |
| 2863 | 392369 | OR |
| 2864 | 392399 | TX |
| 2865 | 392432 | WA |
| 2866 | 392435 | VA |
| 2867 | 392462 | NC |
| 2868 | 392529 | IL |
| 2869 | 392556 | TX |
| 2870 | 392558 | AL |
| 2871 | 392592 | VA |
| 2872 | 392653 | MO |
| 2873 | 392668 | MO |
| 2874 | 392697 | MI |
| 2875 | 392710 | KS |
| 2876 | 392772 | CO |
| 2877 | 392805 | ID |
| 2878 | 392839 | IA |

| Count | ID | Residence |
|-------|------|-----------|
| 5758 | 487345 | WI |
| 5759 | 487394 | MI |
| 5760 | 487467 | GA |
| 5761 | 487480 | LA |
| 5762 | 487481 | IN |
| 5763 | 487495 | FL |
| 5764 | 487498 | TX |
| 5765 | 487543 | OH |
| 5766 | 487552 | LA |
| 5767 | 487558 | MI |
| 5768 | 487564 | TX |
| 5769 | 487574 | MI |
| 5770 | 487578 | FL |
| 5771 | 487622 | IL |
| 5772 | 487628 | SC |
| 5773 | 487653 | OH |
| 5774 | 487754 | NC |
| 5775 | 487766 | NY |
| 5776 | 487797 | NULL |
| 5777 | 487918 | IL |
| 5778 | 487948 | WA |
| 5779 | 488015 | GA |
| 5780 | 488124 | OK |
| 5781 | 488146 | FL |
| 5782 | 488155 | AL |
| 5783 | 488263 | OH |
| 5784 | 488272 | IL |
| 5785 | 488279 | WV |
| 5786 | 488287 | MS |
| 5787 | 488293 | NJ |
| 5788 | 488294 | PA |
| 5789 | 488300 | IA |
| 5790 | 488338 | FL |
| 5791 | 488378 | OH |
| 5792 | 488429 | IN |
| 5793 | 488583 | FL |
| 5794 | 488587 | MA |
| 5795 | 488619 | PA |
| 5796 | 488632 | RI |
| 5797 | 488667 | TN |

| Count | ID | Residence |
|-------|------|-----------|
| 8678 | 708532 | NV |
| 8679 | 708636 | MI |
| 8680 | 708659 | CT |
| 8681 | 708740 | CT |
| 8682 | 708832 | CO |
| 8683 | 708977 | UT |
| 8684 | 708989 | MS |
| 8685 | 709077 | AK |
| 8686 | 709166 | FL |
| 8687 | 709275 | OK |
| 8688 | 709289 | NV |
| 8689 | 709295 | FL |
| 8690 | 709356 | MO |
| 8691 | 709357 | GA |
| 8692 | 709366 | TN |
| 8693 | 709423 | MA |
| 8694 | 709503 | FL |
| 8695 | 709564 | NC |
| 8696 | 709621 | IL |
| 8697 | 709629 | IN |
| 8698 | 709661 | OH |
| 8699 | 709729 | TX |
| 8700 | 709764 | LA |
| 8701 | 709886 | PA |
| 8702 | 709959 | IL |
| 8703 | 709996 | PA |
| 8704 | 710055 | CO |
| 8705 | 710126 | IN |
| 8706 | 710258 | KY |
| 8707 | 710305 | NC |
| 8708 | 710332 | IL |
| 8709 | 710358 | AZ |
| 8710 | 710360 | NJ |
| 8711 | 710596 | OH |
| 8712 | 710636 | PA |
| 8713 | 710753 | AK |
| 8714 | 710809 | TN |
| 8715 | 710934 | OH |
| 8716 | 711172 | PA |
| 8717 | 711217 | MI |

| Count | ID | Residence |
|-------|--------|-----------|
| 2879 | 392863 | TX |
| 2880 | 392874 | NH |
| 2881 | 392914 | WA |
| 2882 | 392929 | MO |
| 2883 | 392942 | FL |
| 2884 | 392946 | AL |
| 2885 | 392983 | AZ |
| 2886 | 392988 | GA |
| 2887 | 392995 | PA |
| 2888 | 393021 | ND |
| 2889 | 393035 | NM |
| 2890 | 393041 | LA |
| 2891 | 393111 | NC |
| 2892 | 393116 | FL |
| 2893 | 393137 | FL |
| 2894 | 393140 | MT |
| 2895 | 393161 | SC |
| 2896 | 393178 | GA |
| 2897 | 393180 | VA |
| 2898 | 393288 | IN |
| 2899 | 393300 | PA |
| 2900 | 393310 | MD |
| 2901 | 393313 | PA |
| 2902 | 393322 | FL |
| 2903 | 393332 | PA |
| 2904 | 399276 | AL |
| 2905 | 399294 | MO |
| 2906 | 399306 | MA |
| 2907 | 399307 | IL |
| 2908 | 399319 | AL |
| 2909 | 399330 | MO |
| 2910 | 399387 | MI |
| 2911 | 399461 | IL |
| 2912 | 399484 | IL |
| 2913 | 399513 | GA |
| 2914 | 399542 | MD |
| 2915 | 399592 | IN |
| 2916 | 399594 | WA |
| 2917 | 399607 | WA |
| 2918 | 399652 | VA |

| Count | ID | Residence |
|-------|--------|-----------|
| 5798 | 488671 | TX |
| 5799 | 488706 | IL |
| 5800 | 488713 | ME |
| 5801 | 488722 | LA |
| 5802 | 488768 | TX |
| 5803 | 488934 | NC |
| 5804 | 489002 | TX |
| 5805 | 489020 | TX |
| 5806 | 489025 | MD |
| 5807 | 489028 | DC |
| 5808 | 489049 | KY |
| 5809 | 489051 | MO |
| 5810 | 489058 | IL |
| 5811 | 489059 | AZ |
| 5812 | 489086 | CO |
| 5813 | 489201 | CT |
| 5814 | 489226 | TX |
| 5815 | 489240 | WI |
| 5816 | 489319 | PA |
| 5817 | 489365 | TX |
| 5818 | 489368 | TX |
| 5819 | 489372 | CT |
| 5820 | 489466 | WA |
| 5821 | 489469 | AZ |
| 5822 | 489478 | FL |
| 5823 | 489496 | WV |
| 5824 | 489509 | NV |
| 5825 | 489516 | PA |
| 5826 | 489536 | ND |
| 5827 | 489543 | PA |
| 5828 | 489627 | LA |
| 5829 | 489631 | AL |
| 5830 | 489636 | AL |
| 5831 | 489659 | MS |
| 5832 | 489723 | PA |
| 5833 | 489776 | GA |
| 5834 | 489796 | NY |
| 5835 | 489809 | KS |
| 5836 | 489823 | IL |
| 5837 | 489841 | TX |

| Count | ID | Residence |
|-------|--------|-----------|
| 8718 | 711242 | FL |
| 8719 | 711261 | LA |
| 8720 | 711384 | TN |
| 8721 | 711395 | TX |
| 8722 | 711732 | PA |
| 8723 | 711822 | CO |
| 8724 | 711845 | PA |
| 8725 | 712048 | NY |
| 8726 | 712098 | KY |

| Count | ID | Residence |
|-------|--------|-----------|
| 2919 | 399722 | FL |

| Count | ID | Residence |
|-------|--------|-----------|
| 5838 | 489844 | NY |
| 5839 | 489914 | TX |

| Count | ID | Residence |
|-------|----|-----------|